# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------   x
                                                          :
In re:                                                    :   Chapter 11
                                                          :
SIENNA BIOPHARMACEUTICALS, INC.,                          :   Case No. 19-12051 (MFW)
                                                          :
                            Debtor.¹                      :
                                                          :
                                                          :
-------------------------------------------------------   x
```

## GLOBAL NOTES, METHODOLOGY, AND SPECIFIC DISCLOSURES REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On September 16, 2019 (the "**Petition Date**"), the above-captioned debtor and debtor in possession (the "**Debtor**") filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). Unless otherwise indicated, these *Global Notes, Methodology, and Specific Disclosures Regarding Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "**Global Notes**") apply to the Schedules of Assets and Liabilities (collectively, the "**Schedules**") and the Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") filed by the Debtor, with the assistance of its advisors, pursuant to the requirements of section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**").

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**") nor are they intended to fully reconcile to the financial statements prepared by the Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. These Global Notes are incorporated by reference in, and comprise an integral part of, the Debtor's Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

Alexander Azoy, Chief Financial Officer of the Debtor, has signed each of the Schedules and Statements. Mr. Azoy is an officer of the Debtor. In reviewing and signing the Schedules and Statements, Mr. Azoy has relied upon the efforts, statements, and representations of various personnel employed by the Debtor. Mr. Azoy has not (and could not reasonably have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

---

¹ The last four digits of the Debtor's federal tax identification number are 4627. The Debtor's mailing address is 30699 Russell Ranch Road, Suite 140, Westlake Village, California 91362.

In preparing the Schedules and Statements, the Debtor relied upon financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made commercially reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statements.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

**Reservation of Rights**. Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtor's rights or an admission with respect to the chapter 11 case, including any issues involving substantive consolidation, equitable subordination, defenses, or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and any other relevant bankruptcy or non-bankruptcy laws.

**Description of Case and "As of" Information Date**. On the Petition Date, the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 27, 2019, the United States Trustee for Region 3 appointed a statutory committee of unsecured creditors. No trustee or examiner has been appointed in the chapter 11 case. All financial information relating to the Debtor in the Schedules and Statements and these Global Notes is provided as of the Petition Date unless otherwise indicated in the Schedules and Statements.

**Causes of Action**. Despite its reasonable efforts to identify all known assets, the Debtor may not have set forth all of its causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, but not limited to, any avoidance actions arising under Chapter 5 of the Bankruptcy Code and any actions under other relevant non-bankruptcy laws to recover assets. The Debtor reserves all of its rights with respect to any claims, causes of action, or avoidance actions it may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claim, cause of action, or avoidance action or in any way prejudice or impair the assertion of such claims.

**Solvency**. Given, among other things, the uncertainty surrounding the valuation, nature, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.

**Claims Designations**. Any failure to designate a claim on the Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtor reserves the right to dispute any claim reflected on its Schedules or Statements on any grounds, including, but not limited to, amount, liability, or classification, or to otherwise

2

subsequently designate such claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a claim does not constitute an admission of liability by the Debtor.

**Net Book Value of Assets**.  Unless otherwise indicated, the Debtor's assets and liabilities are shown on the basis of their net book value as of the Petition Date rather than current market values.  As a result, amounts ultimately realized may vary from net book value and such variance may be material.  Exceptions to this include cash in financial accounts.  Attempts to obtain current market valuations of assets could be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets and, as a result, have not been attempted in connection with the preparation of the Schedules and Statements.  Additionally, because the book values of assets such as intellectual property may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date.

**Property Rights – Generally**.  Exclusion of certain property from the Schedules and Statements shall not be construed as an admission that such property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain property in the Schedules and Statements shall not be construed as an admission that such property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Unless otherwise noted, all property rights are recorded at book value and are shown net of depreciation.

**Personal Property – Leased**.  In the ordinary course of its business, the Debtor may lease furniture, fixtures, and office equipment from certain third-party lessors for use in the daily operation of its business.  Nothing in the Schedules and Statements is or shall be construed as an admission regarding any determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all of its rights with respect to any such issue.

**Recharacterization**.  Notwithstanding the Debtor's reasonable best efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtor may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items.  Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

**Liabilities**.  The Debtor allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate.  Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that the claim is not "disputed," "contingent," or "unliquidated."  The Debtor reserves the right to (a) object to or otherwise dispute or assert setoff

rights, cross-claims, counterclaims, or defenses to any claim reflected on the Schedules as to amount, liability, classification, or otherwise and (b) designate subsequently any claim as "disputed," "contingent," or "unliquidated."

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserves all of its rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

The Debtor has excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, and to the extent such damage claims exist, the Debtor reserves all rights to contest such claims as asserted.

**Currency**. Unless otherwise indicated, all amounts are reflected in United States dollars.

**Insiders**. For purposes of the Schedules and Statements, the Debtor defines "insiders" to include the following: (a) directors; (b) officers; (c) other members of the Debtor's senior management team; (d) shareholders who hold in excess of 5% of the voting shares of the Debtor; and (e) relatives and related parties to persons or entities that comprise (a) – (d).

Persons listed as "insiders" have been included for informational purposes only. The Debtor does not take any position with respect to: (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including federal securities laws, or with respect to any theories of liability or for any other purpose. The Debtor reserves all rights with respect to the determination or status of a person as an "insider" as defined in section 101(13) of the Bankruptcy Code.

**Classifications**. Listing (a) a claim on (i) Schedule D as "secured" or (ii) Schedule E/F as "priority" or "unsecured," or (b) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant, the executory nature of the contract, or a waiver of the Debtor's rights to object to, challenge the validity of, or recharacterize or reclassify such claims or contracts, or to setoff of such claims.

**Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

1.   **Undetermined Amounts**. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

2.   **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

4

3.      Paid Claims.  The Debtor has authority to pay certain outstanding prepetition liabilities pursuant to various Court orders.   Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities.  To the extent that any prepetition obligations have been satisfied postpetition, such obligations are not included in the Debtor's Schedules. To the extent the Debtor pays any of the liabilities listed in the Schedules pursuant to any orders entered by the Court, the Debtor reserve all of its rights to amend or supplement the Schedules or take other action as is necessary and appropriate to avoid over-payment of or duplicate payments for any such liabilities.

4.      Liens.  Property and equipment listed in the Schedules are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

**Unliquidated Values as Zero.**   Certain unknown or unliquidated values are reflected as $0.00.

**Setoffs**.   The Debtor incurs certain offsets and other similar rights during the ordinary course of business.   Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtor and its suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately.   Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**Global Notes Control**.   In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

## SPECIFIC DISCLOSURES WITH RESPECT TO DEBTOR'S SCHEDULES

**Schedules, Generally**.   Attachment or exhibit pages for certain schedules are included in the sum of "continuation pages" as may be required.

**Schedule A/B3 and 4**.   Cash values held in financial accounts are listed on Schedule A/B3 and 4 as of the Petition Date.  For the avoidance of doubt, Schedule B2 does not list accounts held in the names of any non-debtor affiliates.

**Schedule A/B15**.   The value of the Debtor's interests in the subsidiary listed in Schedule A/B15 is listed as unknown on account of the fact that the fair market value of such interests is dependent on numerous variables and factors and may significantly differ from the net book value.

**Schedule A/B60 and 61**.   The value of patents, trademarks, and other intellectual property is listed on Schedule A/B, Part 10 as an unknown on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may significantly differ from the net book value.  Schedule A/B, Part 10 does not include certain non-public patents, trademarks, and other intellectual property.

5

**Schedule A/B65**.  The Debtor has included the amount of goodwill reflected in its form 10-Q for the quarterly period ended June 30, 2019 in Schedule A/B65.  The Debtor is discussing with its advisors the appropriate treatment of such goodwill as of the Petition Date.

**Schedule D – Creditors Holding Secured Claims**.  Reference to the applicable loan agreement and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens purported to be granted or perfected in any specific asset of the secured creditor listed on Schedule D.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreement.  The amount of the claim set forth on Schedule D reflects the principal amount under the applicable loan agreement; nothing in the Schedules and Statements or these Global Notes shall alter the rights of the secured creditor under the *Final Order (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection, and (III) Granting Related Relief* [Docket No. 127].

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  The Debtor reserves all of its rights to amend Schedule D to the extent that the Debtor determines that any claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's rights to recharacterize or reclassify such claim.

Moreover, the Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

Schedule D does not include beneficiaries of letters of credit. Although the claims of these parties may be secured by a letter of credit, the Debtor's obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

**Schedule E/F – Creditors Holding Unsecured Claims**.  The Court has authorized the Debtor, in its discretion, to pay certain liabilities, some of which may be entitled to priority under the applicable provisions of the Bankruptcy Code.  On October 15, 2019, the Court entered the *Final Order (I) Authorizing Debtor to (A) Pay and Honor Prepetition Compensation and Benefit Obligations and (B) Maintain and Continue Compensation and Benefit Programs and (II) Granting Related Relief* [Docket No. 121] (the "**Employee Wage and Benefits Order**") authorizing, but not directing, the Debtor to pay or honor certain prepetition obligations with respect to employee wages, salaries and other related obligations, reimbursable employee expenses, and similar benefits.  As a result of the Employee Wage and Benefits Order, the Debtor believes that it has satisfied all employee claims for prepetition amounts related to unpaid wages, and the Debtor believes that certain other amounts related to ongoing payroll and benefits may be satisfied in the ordinary course of business.  Notwithstanding the foregoing, the Debtor reserves its rights to (a) evaluate whether to modify or terminate any employee plan or program and (b) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would

receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtor arising therefrom.

Certain claims listed in Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor has not listed a date for each claim listed on Schedule E/F.

The Debtor has used reasonable commercial efforts to report all general unsecured claims against the Debtor on Schedule E/F based upon the Debtor's existing books and records as of the Petition Date.  The claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor.  The Debtor reserves all of its rights with respect to any such credits and allowances including the right to assert objections or setoffs with respect to same.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The Debtor has made every effort to include as contingent, unliquidated, or disputed the claim of any vendor not included on the Debtor's open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Certain of the claims of state and local taxing authorities set forth in Schedule E/F ultimately may be deemed to be secured claims pursuant to state or local laws.  Certain of the claims owing to various taxing authorities to which the Debtor may be liable may be subject to ongoing audits.  The Debtor reserves the right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E/F Part 1 does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

**Schedule G – Executory Contracts**.  Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred.  The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed therein.  Also, except for inadvertent errors and omissions or as otherwise indicated in these Global Notes, Schedule G contains all of the Debtor's executory contracts as of the Petition Date that have been identified to date.  The Debtor may have entered into various other types of agreements in the ordinary course of its business, which may not be set forth in Schedule G.  Moreover, it is possible that some of the

contracts or agreements listed on Schedule G may have expired or otherwise terminated pursuant to their terms before or since the commencement of the chapter 11 case.

In some cases, the same entity may appear multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the Debtor and such supplier or provider.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, and title agreements. Such documents are also not set forth in Schedule G. Certain confidentiality and non-disclosure agreements may also not be listed on Schedule G.

The Debtor reserves all of its rights, claims, and causes of action with respect to the contracts and leases on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtor reserves all of its rights with respect to any agreements that are not included on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

Omission of a contract or lease from Schedule G does not constitute an admission that such omitted contract or lease is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

## SPECIFIC DISCLOSURES WITH RESPECT TO DEBTOR'S STATEMENTS

**Statement 3**. Statement 3 includes all disbursements or other transfers made by the Debtor except for certain payments to insiders, which are included in Statement 4. The amounts listed in Statement 3 reflect the Debtor's disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3. All disbursements listed on Statement 3 are made through the Debtor's cash management system.

**Statement 6**. The Debtor has used its best efforts to reflect any setoffs made by creditors without permission that they are aware of; however, there may be instances, including, without limitation, credits due to landlords, where such a setoff has occurred without the Debtor's knowledge.

**Statement 11**. Several of the professionals listed on Statement 11 were providing services to the Debtor beyond debt consolidation, relief under the Bankruptcy Code, or

8

preparation of a petition in bankruptcy, and as such the fees listed may include amounts not associated with the bankruptcy process.

**Statement 26d**.  The Debtor has provided financial statements and other financial information to prospective purchasers and/or investors pursuant to non-disclosure agreements executed in the prepetition process.   Statement 26d does not list the entities that received financial information pursuant to such agreements, most (if not all) of which contain confidentiality agreements.   The Debtor is a public company, and, therefore, parties other than those listed on Statement 26d may have relied on its publicly filed financial statements.

**Statement 30**.  For the avoidance of doubt, payments made to affiliate entities are not included in Statement 30.  The Debtor has included a comprehensive response to Statement 30 in Statement 4.   See above for a description of those parties deemed to be "insiders" for purposes of the Debtor's response to Statement Question 4 and 30.

US-DOCS\111421197.5

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Sienna Biopharmaceuticals, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number<br>(if known)</td><td>19-12051</td></tr>
</table>

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

04/19

<strong>Part 1:</strong>    Summary of Assets

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | UNKNOWN |
   |---|

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $127,218,183.20 |
   |---|

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $127,218,183.20 |
   |---|

<strong>Part 2:</strong>    Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

   | $10,000,000.00 |
   |---|

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206EF)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $881,754.76 |
   |---|

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F . . . . . . . . . . . . .

   | + | $2,640,573.12 |
   |---|---|

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   Lines 2 + 3a + 3b

   | $13,522,327.88 |
   |---|

| | | |
|---|---|---|
| **Fill in this information to identify the case:** | | |
| Debtor | Sienna Biopharmaceuticals, Inc. | |
| United States Bankruptcy Court for the: | District of Delaware | |
| Case number (if known) | 19-12051 | |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property            04/19

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | **CASH AND CASH EQUIVALENTS** |
|---|---|

**1.    DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**
    ☐ No. Go to Part 2.
    ☑ Yes. Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | | | **Current value of debtor's interest** |
|---|---|---|---|

**2.    CASH ON HAND**

    **NONE**

**3.    CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS**
    *(IDENTIFY ALL)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | SILICON VALLEY BANK | OPERATING | 3773 | $250,000.00 |
| 3.2. | SILICON VALLEY BANK | RESTRICTED CASH COLLATERAL | 4271 | $181,211.20 |
| 3.3. | SILICON VALLEY BANK | SWEEP ACCOUNT/MONEY MARKET ACCOUNT | 3396 | $10,926,666.66 |

**4.    OTHER CASH EQUIVALENTS**

    **NONE**

| 5 | **Total of Part 1.** ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80. | $11,357,877.86 |
|---|---|---|

| **Part 2:** | **DEPOSITS AND PREPAYMENTS** |
|---|---|

**6.    DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**
    ☐ No. Go to Part 3.
    ☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

**7.    DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS**

    DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| | | Current value of debtor's interest |
|---|---|---|
| **7.** | **DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS** | |
| | DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT | |
| | **NONE** | |
| **8.** | **PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | |
| | DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | |
| | 8.1.   PREPAID TO EPIQ SYSTEMS ACQUISITION INC. | $25,000.00 |
| | 8.2.   PREPAID TO FORCE 10 PARTNERS | $93,305.00 |
| | 8.3.   PREPAID TO IRELL & MANELLA LLP | $48,000.00 |
| | 8.4.   PREPAID TO LATHAM & WATKINS LLP | $365,838.00 |
| | 8.5.   PREPAID TO YOUNG CONAWAY STARGATT & TAYLOR, LLP | $56,171.40 |
| **9** | **Total of Part 2.** ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $588,314.40 |

## Part 3:   ACCOUNTS RECEIVABLE

| | | Current value of debtor's interest |
|---|---|---|
| **10.** | **DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?** | |
| | ☒ No. Go to Part 4. | |
| | ☐ Yes. Fill in the information below. | |
| **11.** | **ACCOUNTS RECEIVABLE** | |
| **12** | **Total of Part 3.** CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | NOT APPLICABLE |

## Part 4:   INVESTMENTS

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **13.** | **DOES THE DEBTOR OWN ANY INVESTMENTS?** | | |
| | ☐ No. Go to Part 5. | | |
| | ☒ Yes. Fill in the information below. | | |
| **14.** | **MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1** | | |
| | NAME OF FUND OR STOCK: | | |
| | **NONE** | | |
| **15.** | **NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE** | | |
| | Name of entity          % of ownership | | |
| | 15.1.   CREABILIS HOLDINGS LIMITED (UK)        100% | | UNKNOWN |
| **16.** | **GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1** | | |
| | DESCRIBE: | | |
| | **NONE** | | |
| **17** | **Total of Part 4.** ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83. | | UNKNOWN |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) | 19-12051 |
|---|---|---|---|---|
| | (Name) | | | |

| **Part 5:** | **INVENTORY, EXCLUDING AGRICULTURE ASSETS** |
|---|---|

**18.   DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.   RAW MATERIALS** | | | | |
| 19.1.    MATERIALS | | | | UNKNOWN |
| **20.   WORK IN PROGRESS** | | | | |
| NONE | | | | |
| **21.   FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE** | | | | |
| NONE | | | | |
| **22.   OTHER INVENTORY OR SUPPLIES** | | | | |
| NONE | | | | |

**23   Total of Part 5.**
ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84.

| UNKNOWN |
|---|

**24.   Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

**25.   Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes    Book value _____    Valuation method _____    Current value _____

**26.   Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

| **Part 6:** | **FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)** |
|---|---|

**27.   DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **28.   CROPS—EITHER PLANTED OR HARVESTED** | | | | |
| **29.   FARM ANIMALS** *EXAMPLES:* LIVESTOCK, POULTRY, FARM-RAISED FISH | | | | |
| **30.   FARM MACHINERY AND EQUIPMENT  (OTHER THAN TITLED MOTOR VEHICLES)**  (OTHER THAN TITLED MOTOR VEHICLES) | | | | |
| **31.   FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED** | | | | |
| **32.   OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6** | | | | |

**33   Total of Part 6.**
ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85.

| NOT APPLICABLE |
|---|

**34.   Is the debtor a member of an agricultural cooperative?**
☒ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
　　　☐ No
　　　☐ Yes

**35.   Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) | 19-12051 |
|---|---|---|---|---|
| | (Name) | | | |

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
☒ No
☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 7: OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES

**38. DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**
☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. OFFICE FURNITURE** | | | |
| 39.1.   FURNITURE | $49,951.27 | NET BOOK VALUE | $49,951.27 |
| **40. OFFICE FIXTURES** | | | |
| 40.1.   LEASEHOLD IMPROVEMENTS | $14,332.70 | NET BOOK VALUE | $14,332.70 |
| **41. OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
| 41.1.   COMPUTER HARDWARE | $26,750.32 | NET BOOK VALUE | $26,750.32 |
| 41.2.   COMPUTER SOFTWARE | $5,661.91 | NET BOOK VALUE | $5,661.91 |
| 41.3.   LAB EQUIPMENT | $101,929.74 | NET BOOK VALUE | $101,929.74 |

**42. COLLECTIBLES** *EXAMPLES:* ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES

**NONE**

| | |
|---|---|
| **43 Total of Part 7.** ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86. | $198,625.94 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 8: MACHINERY, EQUIPMENT, AND VEHICLES

**46. DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**
☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES**

**NONE**

**48. WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES** *EXAMPLES:* BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS

**NONE**

**49. AIRCRAFT AND ACCESSORIES**

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known)  19-12051
_____
(Name)

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **49. AIRCRAFT AND ACCESSORIES** | | | |
| NONE | | | |
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.1.  LEASED COPIER | UNKNOWN | | UNKNOWN |
| **51 Total of Part 8.** ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87. | | | UNKNOWN |

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☒ No
☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 9: | REAL PROPERTY |
|---|---|

**54. DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**
☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

**55. ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  HEADQUARTERS - 30699 RUSSELL RANCH ROAD, SUITE 140, WESTLAKE VILLAGE, CALIFORNIA 91362 | LEASEHOLD | $0.00 | | UNKNOWN |
| **56 Total of Part 9.** ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88. | | | | UNKNOWN |

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☒ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 10: | INTANGIBLES AND INTELLECTUAL PROPERTY |
|---|---|

**59. DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**
☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.1.  DESIGN PATENT - 10-2007-7007416 - KR | UNKNOWN | | UNKNOWN |
| 60.2.  DESIGN PATENT - 10-2008-7007112 - KR | UNKNOWN | | UNKNOWN |
| 60.3.  DESIGN PATENT - 10-2011-7016563 - KR | UNKNOWN | | UNKNOWN |
| 60.4.  DESIGN PATENT - 1048/2011 - EG | UNKNOWN | | UNKNOWN |

Debtor   Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051
         (Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.5.   DESIGN PATENT - 11/713,789 - USA | UNKNOWN | | UNKNOWN |
| 60.6.   DESIGN PATENT - 12/064,461 - USA | UNKNOWN | | UNKNOWN |
| 60.7.   DESIGN PATENT - 12/441,478 - USA | UNKNOWN | | UNKNOWN |
| 60.8.   DESIGN PATENT - 12/614,805 - USA | UNKNOWN | | UNKNOWN |
| 60.9.   DESIGN PATENT - 1206/KOLNP/2008 - IN | UNKNOWN | | UNKNOWN |
| 60.10.  DESIGN PATENT - 12103942.9 - HK | UNKNOWN | | UNKNOWN |
| 60.11.  DESIGN PATENT - 13/141,354 - USA | UNKNOWN | | UNKNOWN |
| 60.12.  DESIGN PATENT - 13/728,455 - USA | UNKNOWN | | UNKNOWN |
| 60.13.  DESIGN PATENT - 16/208,278 - USA | UNKNOWN | | UNKNOWN |
| 60.14.  DESIGN PATENT - 16/495,811 - USA | UNKNOWN | | UNKNOWN |
| 60.15.  DESIGN PATENT - 18715453.9 - EP | UNKNOWN | | UNKNOWN |
| 60.16.  DESIGN PATENT - 189187 - IL | UNKNOWN | | UNKNOWN |
| 60.17.  DESIGN PATENT - 197441 - IL | UNKNOWN | | UNKNOWN |
| 60.18.  DESIGN PATENT - 2005279308 - AU | UNKNOWN | | UNKNOWN |
| 60.19.  DESIGN PATENT - 2006284096 - AU | UNKNOWN | | UNKNOWN |
| 60.20.  DESIGN PATENT - 200680030949.X - CN | UNKNOWN | | UNKNOWN |
| 60.21.  DESIGN PATENT - 2007296843 - AU | UNKNOWN | | UNKNOWN |
| 60.22.  DESIGN PATENT - 2007-528791 - JP | UNKNOWN | | UNKNOWN |
| 60.23.  DESIGN PATENT - 200780040422.X - CN | UNKNOWN | | UNKNOWN |
| 60.24.  DESIGN PATENT - 2008/01809 - ZA | UNKNOWN | | UNKNOWN |
| 60.25.  DESIGN PATENT - 200800661 - RU | UNKNOWN | | UNKNOWN |
| 60.26.  DESIGN PATENT - 2008-527402 - JP | UNKNOWN | | UNKNOWN |
| 60.27.  DESIGN PATENT - 2009114149 - RU | UNKNOWN | | UNKNOWN |
| 60.28.  DESIGN PATENT - 2009331490 - AU | UNKNOWN | | UNKNOWN |
| 60.29.  DESIGN PATENT - 200980152111.1 - CN | UNKNOWN | | UNKNOWN |
| 60.30.  DESIGN PATENT - 2011/04289 - ZA | UNKNOWN | | UNKNOWN |
| 60.31.  DESIGN PATENT - 2011046133 - SG | UNKNOWN | | UNKNOWN |
| 60.32.  DESIGN PATENT - 2011130512 - RU | UNKNOWN | | UNKNOWN |
| 60.33.  DESIGN PATENT - 2011-542820 - JP | UNKNOWN | | UNKNOWN |
| 60.34.  DESIGN PATENT - 213516 - IL | UNKNOWN | | UNKNOWN |
| 60.35.  DESIGN PATENT - 2579094 - CA | UNKNOWN | | UNKNOWN |
| 60.36.  DESIGN PATENT - 2620032 - CA | UNKNOWN | | UNKNOWN |
| 60.37.  DESIGN PATENT - 2663300 - CA | UNKNOWN | | UNKNOWN |
| 60.38.  DESIGN PATENT - 2747838 - CA | UNKNOWN | | UNKNOWN |
| 60.39.  DESIGN PATENT - 2938/KOLNP/2011 - IN | UNKNOWN | | UNKNOWN |
| 60.40.  DESIGN PATENT - 553809 - NZ | UNKNOWN | | UNKNOWN |
| 60.41.  DESIGN PATENT - 566160 - NZ | UNKNOWN | | UNKNOWN |
| 60.42.  DESIGN PATENT - 593438 - NZ | UNKNOWN | | UNKNOWN |
| 60.43.  DESIGN PATENT - 6777076.8 - AL | UNKNOWN | | UNKNOWN |
| 60.44.  DESIGN PATENT - 6777076.8 - AT | UNKNOWN | | UNKNOWN |
| 60.45.  DESIGN PATENT - 6777076.8 - BA | UNKNOWN | | UNKNOWN |
| 60.46.  DESIGN PATENT - 6777076.8 - BE | UNKNOWN | | UNKNOWN |
| 60.47.  DESIGN PATENT - 6777076.8 - BG | UNKNOWN | | UNKNOWN |
| 60.48.  DESIGN PATENT - 6777076.8 - CH | UNKNOWN | | UNKNOWN |
| 60.49.  DESIGN PATENT - 6777076.8 - CY | UNKNOWN | | UNKNOWN |
| 60.50.  DESIGN PATENT - 6777076.8 - CZ | UNKNOWN | | UNKNOWN |
| 60.51.  DESIGN PATENT - 6777076.8 - DE | UNKNOWN | | UNKNOWN |
| 60.52.  DESIGN PATENT - 6777076.8 - DK | UNKNOWN | | UNKNOWN |
| 60.53.  DESIGN PATENT - 6777076.8 - EE | UNKNOWN | | UNKNOWN |
| 60.54.  DESIGN PATENT - 6777076.8 - EP | UNKNOWN | | UNKNOWN |
| 60.55.  DESIGN PATENT - 6777076.8 - ES | UNKNOWN | | UNKNOWN |
| 60.56.  DESIGN PATENT - 6777076.8 - FI | UNKNOWN | | UNKNOWN |
| 60.57.  DESIGN PATENT - 6777076.8 - FR | UNKNOWN | | UNKNOWN |
| 60.58.  DESIGN PATENT - 6777076.8 - GB | UNKNOWN | | UNKNOWN |
| 60.59.  DESIGN PATENT - 6777076.8 - GR | UNKNOWN | | UNKNOWN |
| 60.60.  DESIGN PATENT - 6777076.8 - HR | UNKNOWN | | UNKNOWN |
| 60.61.  DESIGN PATENT - 6777076.8 - HU | UNKNOWN | | UNKNOWN |
| 60.62.  DESIGN PATENT - 6777076.8 - IE | UNKNOWN | | UNKNOWN |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|

(Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.63.  DESIGN PATENT - 6777076.8 - IS | UNKNOWN | | UNKNOWN |
| 60.64.  DESIGN PATENT - 6777076.8 - IT | UNKNOWN | | UNKNOWN |
| 60.65.  DESIGN PATENT - 6777076.8 - LT | UNKNOWN | | UNKNOWN |
| 60.66.  DESIGN PATENT - 6777076.8 - LU | UNKNOWN | | UNKNOWN |
| 60.67.  DESIGN PATENT - 6777076.8 - LV | UNKNOWN | | UNKNOWN |
| 60.68.  DESIGN PATENT - 6777076.8 - MC | UNKNOWN | | UNKNOWN |
| 60.69.  DESIGN PATENT - 6777076.8 - MK | UNKNOWN | | UNKNOWN |
| 60.70.  DESIGN PATENT - 6777076.8 - NL | UNKNOWN | | UNKNOWN |
| 60.71.  DESIGN PATENT - 6777076.8 - PL | UNKNOWN | | UNKNOWN |
| 60.72.  DESIGN PATENT - 6777076.8 - PT | UNKNOWN | | UNKNOWN |
| 60.73.  DESIGN PATENT - 6777076.8 - RO | UNKNOWN | | UNKNOWN |
| 60.74.  DESIGN PATENT - 6777076.8 - RS | UNKNOWN | | UNKNOWN |
| 60.75.  DESIGN PATENT - 6777076.8 - SE | UNKNOWN | | UNKNOWN |
| 60.76.  DESIGN PATENT - 6777076.8 - SI | UNKNOWN | | UNKNOWN |
| 60.77.  DESIGN PATENT - 6777076.8 - SK | UNKNOWN | | UNKNOWN |
| 60.78.  DESIGN PATENT - 6777076.8 - TR | UNKNOWN | | UNKNOWN |
| 60.79.  DESIGN PATENT - 9101201.4 - HK | UNKNOWN | | UNKNOWN |
| 60.80.  DESIGN PATENT - 9111955.1 - HK | UNKNOWN | | UNKNOWN |
| 60.81.  DESIGN PATENT - 9795791.4 - AL | UNKNOWN | | UNKNOWN |
| 60.82.  DESIGN PATENT - 9795791.4 - AT | UNKNOWN | | UNKNOWN |
| 60.83.  DESIGN PATENT - 9795791.4 - BA | UNKNOWN | | UNKNOWN |
| 60.84.  DESIGN PATENT - 9795791.4 - BE | UNKNOWN | | UNKNOWN |
| 60.85.  DESIGN PATENT - 9795791.4 - BG | UNKNOWN | | UNKNOWN |
| 60.86.  DESIGN PATENT - 9795791.4 - CH | UNKNOWN | | UNKNOWN |
| 60.87.  DESIGN PATENT - 9795791.4 - CY | UNKNOWN | | UNKNOWN |
| 60.88.  DESIGN PATENT - 9795791.4 - CZ | UNKNOWN | | UNKNOWN |
| 60.89.  DESIGN PATENT - 9795791.4 - DE | UNKNOWN | | UNKNOWN |
| 60.90.  DESIGN PATENT - 9795791.4 - DK | UNKNOWN | | UNKNOWN |
| 60.91.  DESIGN PATENT - 9795791.4 - EE | UNKNOWN | | UNKNOWN |
| 60.92.  DESIGN PATENT - 9795791.4 - EP | UNKNOWN | | UNKNOWN |
| 60.93.  DESIGN PATENT - 9795791.4 - ES | UNKNOWN | | UNKNOWN |
| 60.94.  DESIGN PATENT - 9795791.4 - FI | UNKNOWN | | UNKNOWN |
| 60.95.  DESIGN PATENT - 9795791.4 - FR | UNKNOWN | | UNKNOWN |
| 60.96.  DESIGN PATENT - 9795791.4 - GB | UNKNOWN | | UNKNOWN |
| 60.97.  DESIGN PATENT - 9795791.4 - GR | UNKNOWN | | UNKNOWN |
| 60.98.  DESIGN PATENT - 9795791.4 - HR | UNKNOWN | | UNKNOWN |
| 60.99.  DESIGN PATENT - 9795791.4 - HU | UNKNOWN | | UNKNOWN |
| 60.100. DESIGN PATENT - 9795791.4 - IE | UNKNOWN | | UNKNOWN |
| 60.101. DESIGN PATENT - 9795791.4 - IS | UNKNOWN | | UNKNOWN |
| 60.102. DESIGN PATENT - 9795791.4 - IT | UNKNOWN | | UNKNOWN |
| 60.103. DESIGN PATENT - 9795791.4 - LT | UNKNOWN | | UNKNOWN |
| 60.104. DESIGN PATENT - 9795791.4 - LU | UNKNOWN | | UNKNOWN |
| 60.105. DESIGN PATENT - 9795791.4 - LV | UNKNOWN | | UNKNOWN |
| 60.106. DESIGN PATENT - 9795791.4 - MC | UNKNOWN | | UNKNOWN |
| 60.107. DESIGN PATENT - 9795791.4 - MK | UNKNOWN | | UNKNOWN |
| 60.108. DESIGN PATENT - 9795791.4 - MT | UNKNOWN | | UNKNOWN |
| 60.109. DESIGN PATENT - 9795791.4 - NL | UNKNOWN | | UNKNOWN |
| 60.110. DESIGN PATENT - 9795791.4 - NO | UNKNOWN | | UNKNOWN |
| 60.111. DESIGN PATENT - 9795791.4 - PL | UNKNOWN | | UNKNOWN |
| 60.112. DESIGN PATENT - 9795791.4 - PT | UNKNOWN | | UNKNOWN |
| 60.113. DESIGN PATENT - 9795791.4 - RO | UNKNOWN | | UNKNOWN |
| 60.114. DESIGN PATENT - 9795791.4 - RS | UNKNOWN | | UNKNOWN |
| 60.115. DESIGN PATENT - 9795791.4 - SE | UNKNOWN | | UNKNOWN |
| 60.116. DESIGN PATENT - 9795791.4 - SI | UNKNOWN | | UNKNOWN |
| 60.117. DESIGN PATENT - 9795791.4 - SK | UNKNOWN | | UNKNOWN |
| 60.118. DESIGN PATENT - 9795791.4 - SM | UNKNOWN | | UNKNOWN |
| 60.119. DESIGN PATENT - 9795791.4 - TR | UNKNOWN | | UNKNOWN |
| 60.120. DESIGN PATENT - A201107670 - UA | UNKNOWN | | UNKNOWN |

Debtor    Sienna Biopharmaceuticals, Inc.                                      Case number (if known) 19-12051
          (Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.121. DESIGN PATENT - MX/A/11/006456 - MX | UNKNOWN | | UNKNOWN |
| 60.122. DESIGN PATENT - MX/A/2008/002524 - MX | UNKNOWN | | UNKNOWN |
| 60.123. DESIGN PATENT - MX/A/2009/002820 - MX | UNKNOWN | | UNKNOWN |
| 60.124. DESIGN PATENT - PCT/US2018/023102 - PCT | UNKNOWN | | UNKNOWN |
| 60.125. DESIGN PATENT - PCT/US2018/023174 - PCT | UNKNOWN | | UNKNOWN |
| 60.126. DESIGN PATENT - PCT/US2018/063674 - PCT | UNKNOWN | | UNKNOWN |
| 60.127. DESIGN PATENT - PCT/US2018/066403 - PCT | UNKNOWN | | UNKNOWN |
| 60.128. DESIGN PATENT - PCT/US2019/14241 - PCT | UNKNOWN | | UNKNOWN |
| 60.129. DESIGN PATENT - PI0514835-9 - BR | UNKNOWN | | UNKNOWN |
| 60.130. DESIGN PATENT - PI0615277-5 - BR | UNKNOWN | | UNKNOWN |
| 60.131. DESIGN PATENT - PI0718491-3 - BR | UNKNOWN | | UNKNOWN |
| 60.132. DESIGN PATENT - PI0923583-3 - BR | UNKNOWN | | UNKNOWN |
| 60.133. DESIGN PATENT - PI2011002907 - MY | UNKNOWN | | UNKNOWN |
| 60.134. DESIGN PATENT - W-00201102230 - ID | UNKNOWN | | UNKNOWN |
| 60.135. PATENT - 102013004902-6 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.136. PATENT - 10-2015-7012210 - SOUTH KOREA | UNKNOWN | | UNKNOWN |
| 60.137. PATENT - 1212931B - HONG KONG (VIA CHINA) | UNKNOWN | | UNKNOWN |
| 60.138. PATENT - 1237255B - HONG KONG (VIA EPO) | UNKNOWN | | UNKNOWN |
| 60.139. PATENT - 14/974,987 - USA | UNKNOWN | | UNKNOWN |
| 60.140. PATENT - 15/267,656 - USA | UNKNOWN | | UNKNOWN |
| 60.141. PATENT - 15/374,942 - USA | UNKNOWN | | UNKNOWN |
| 60.142. PATENT - 15/432,073 - USA | UNKNOWN | | UNKNOWN |
| 60.143. PATENT - 1651/DELNP/2013 - INDIA | UNKNOWN | | UNKNOWN |
| 60.144. PATENT - 17110980.2 - HONG KONG (VIA EPO) | UNKNOWN | | UNKNOWN |
| 60.145. PATENT - 17110988.4 - HONG KONG (VIA EPO) | UNKNOWN | | UNKNOWN |
| 60.146. PATENT - 17167244.7 - EUROPE | UNKNOWN | | UNKNOWN |
| 60.147. PATENT - 17174462.6 - EUROPE | UNKNOWN | | UNKNOWN |
| 60.148. PATENT - 18106458.2 - HONG KONG (VIA CHINA) | UNKNOWN | | UNKNOWN |
| 60.149. PATENT - 18113304.4 - HONG KONG (VIA CHINA) | UNKNOWN | | UNKNOWN |
| 60.150. PATENT - 2011293132 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.151. PATENT - 2013329450 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.152. PATENT - 2016200848 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.153. PATENT - 201710456429.5 - CHINA | UNKNOWN | | UNKNOWN |
| 60.154. PATENT - 2017202704 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.155. PATENT - 2017219126 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.156. PATENT - 2018103329678 - CHINA | UNKNOWN | | UNKNOWN |
| 60.157. PATENT - 2018106951 - RUSSIAN FEDERATION | UNKNOWN | | UNKNOWN |
| 60.158. PATENT - 2018241065 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.159. PATENT - 2018-76470 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.160. PATENT - 2019/040786 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.161. PATENT - 2019-149791 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.162. PATENT - 202011110916.3 - GERMANY | UNKNOWN | | UNKNOWN |
| 60.163. PATENT - 202011110932.5 - GERMANY | UNKNOWN | | UNKNOWN |
| 60.164. PATENT - 224390 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.165. PATENT - 238112 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.166. PATENT - 2608762 - EUROPE | UNKNOWN | | UNKNOWN |
| 60.167. PATENT - 2646809 - RUSSIAN FEDERATION | UNKNOWN | | UNKNOWN |
| 60.168. PATENT - 2806592 - CANADA | UNKNOWN | | UNKNOWN |
| 60.169. PATENT - 2887687 - CANADA | UNKNOWN | | UNKNOWN |
| 60.170. PATENT - 2906286 - EUROPE | UNKNOWN | | UNKNOWN |
| 60.171. PATENT - 3210591 - EUROPE | UNKNOWN | | UNKNOWN |
| 60.172. PATENT - 3222266 - EUROPE | UNKNOWN | | UNKNOWN |
| 60.173. PATENT - 3682/DELNP/2015 - INDIA | UNKNOWN | | UNKNOWN |
| 60.174. PATENT - 5945540 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.175. PATENT - 61/402,305 - USA | UNKNOWN | | UNKNOWN |
| 60.176. PATENT - 61/422,612 - USA | UNKNOWN | | UNKNOWN |
| 60.177. PATENT - 61/516,308 - USA | UNKNOWN | | UNKNOWN |
| 60.178. PATENT - 61/795,149 - USA | UNKNOWN | | UNKNOWN |

Debtor    Sienna Biopharmaceuticals, Inc.                              Case number (if known) 19-12051
_____
(Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.179. PATENT - 61/870,103 - USA | UNKNOWN | | UNKNOWN |
| 60.180. PATENT - 6224773 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.181. PATENT - 6325552 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.182. PATENT - 649507 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.183. PATENT - 8802154 - USA | UNKNOWN | | UNKNOWN |
| 60.184. PATENT - 8821940 - USA | UNKNOWN | | UNKNOWN |
| 60.185. PATENT - 8821941 - USA | UNKNOWN | | UNKNOWN |
| 60.186. PATENT - 8834933 - USA | UNKNOWN | | UNKNOWN |
| 60.187. PATENT - 8895071 - USA | UNKNOWN | | UNKNOWN |
| 60.188. PATENT - 8906418 - USA | UNKNOWN | | UNKNOWN |
| 60.189. PATENT - 9061056 - USA | UNKNOWN | | UNKNOWN |
| 60.190. PATENT - 9212294 - USA | UNKNOWN | | UNKNOWN |
| 60.191. PATENT - 9249334 - USA | UNKNOWN | | UNKNOWN |
| 60.192. PATENT - 9421259 - USA | UNKNOWN | | UNKNOWN |
| 60.193. PATENT - 9421260 - USA | UNKNOWN | | UNKNOWN |
| 60.194. PATENT - 9421261 - USA | UNKNOWN | | UNKNOWN |
| 60.195. PATENT - 9427467 - USA | UNKNOWN | | UNKNOWN |
| 60.196. PATENT - 9433676 - USA | UNKNOWN | | UNKNOWN |
| 60.197. PATENT - 9433677 - USA | UNKNOWN | | UNKNOWN |
| 60.198. PATENT - 9433678 - USA | UNKNOWN | | UNKNOWN |
| 60.199. PATENT - 9439964 - USA | UNKNOWN | | UNKNOWN |
| 60.200. PATENT - 9439965 - USA | UNKNOWN | | UNKNOWN |
| 60.201. PATENT - 9446126 - USA | UNKNOWN | | UNKNOWN |
| 60.202. PATENT - 9526745 - USA | UNKNOWN | | UNKNOWN |
| 60.203. PATENT - 9572880 - USA | UNKNOWN | | UNKNOWN |
| 60.204. PATENT - BR112015008063-4 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.205. PATENT - MX/A/2015/004524 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.206. PATENT - PCT/US11/49464 - PCT | UNKNOWN | | UNKNOWN |
| 60.207. PATENT - PCT/US13/63920 - PCT | UNKNOWN | | UNKNOWN |
| 60.208. PATENT - PCT/US14/52266 - PCT | UNKNOWN | | UNKNOWN |
| 60.209. PATENT - ZL 20118 0041302.8 - CHINA | UNKNOWN | | UNKNOWN |
| 60.210. PATENT - ZL 20138 0061329.2 - CHINA | UNKNOWN | | UNKNOWN |
| 60.211. TRADEMARK - 15025349 - EUROPEAN UNION | UNKNOWN | | UNKNOWN |
| 60.212. TRADEMARK - CREABILIS - 15025257 - EUROPEAN UNION | UNKNOWN | | UNKNOWN |
| 60.213. TRADEMARK - LSE - 1353358 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.214. TRADEMARK - LSE - 1353358 - CHINA | UNKNOWN | | UNKNOWN |
| 60.215. TRADEMARK - LSE - 1353358 - EUROPEAN UNION | UNKNOWN | | UNKNOWN |
| 60.216. TRADEMARK - LSE - 1353358 - INDIA | UNKNOWN | | UNKNOWN |
| 60.217. TRADEMARK - LSE - 1353358 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.218. TRADEMARK - LSE - 1353358 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.219. TRADEMARK - LSE - 1353358 - MADRID SYSTEM (INTL.) | UNKNOWN | | UNKNOWN |
| 60.220. TRADEMARK - LSE - 1353358 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.221. TRADEMARK - LSE - 1353358 - NEW ZEALAND | UNKNOWN | | UNKNOWN |
| 60.222. TRADEMARK - LSE - 1353358 - RUSSIA | UNKNOWN | | UNKNOWN |
| 60.223. TRADEMARK - LSE - 1353358 - SOUTH KOREA | UNKNOWN | | UNKNOWN |
| 60.224. TRADEMARK - LSE - 1353358 - TURKEY | UNKNOWN | | UNKNOWN |
| 60.225. TRADEMARK - LSE - 1839806 - CANADA | UNKNOWN | | UNKNOWN |
| 60.226. TRADEMARK - LSE - 87/309171 - USA | UNKNOWN | | UNKNOWN |
| 60.227. TRADEMARK - LSE - 912802731 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.228. TRADEMARK - SCIENCE OF SILVER - 1085309 - NEW ZEALAND | UNKNOWN | | UNKNOWN |
| 60.229. TRADEMARK - SCIENCE OF SILVER - 1385385 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.230. TRADEMARK - SCIENCE OF SILVER - 1385385 - CHINA | UNKNOWN | | UNKNOWN |
| 60.231. TRADEMARK - SCIENCE OF SILVER - 1385385 - COLOMBIA | UNKNOWN | | UNKNOWN |
| 60.232. TRADEMARK - SCIENCE OF SILVER - 1385385 - EUROPEAN UNION | UNKNOWN | | UNKNOWN |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051

    (Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.233. TRADEMARK - SCIENCE OF SILVER - 1385385 - INDIA | UNKNOWN | | UNKNOWN |
| 60.234. TRADEMARK - SCIENCE OF SILVER - 1385385 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.235. TRADEMARK - SCIENCE OF SILVER - 1385385 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.236. TRADEMARK - SCIENCE OF SILVER - 1385385 - MADRID SYSTEM (INTL.) | UNKNOWN | | UNKNOWN |
| 60.237. TRADEMARK - SCIENCE OF SILVER - 1385385 - MONACO | UNKNOWN | | UNKNOWN |
| 60.238. TRADEMARK - SCIENCE OF SILVER - 1385385 - NORWAY | UNKNOWN | | UNKNOWN |
| 60.239. TRADEMARK - SCIENCE OF SILVER - 1385385 - PHILIPPINES | UNKNOWN | | UNKNOWN |
| 60.240. TRADEMARK - SCIENCE OF SILVER - 1385385 - RUSSIA | UNKNOWN | | UNKNOWN |
| 60.241. TRADEMARK - SCIENCE OF SILVER - 1385385 - SINGAPORE | UNKNOWN | | UNKNOWN |
| 60.242. TRADEMARK - SCIENCE OF SILVER - 1385385 - SOUTH KOREA | UNKNOWN | | UNKNOWN |
| 60.243. TRADEMARK - SCIENCE OF SILVER - 1385385 - SWITZERLAND | UNKNOWN | | UNKNOWN |
| 60.244. TRADEMARK - SCIENCE OF SILVER - 1385385 - THAILAND | UNKNOWN | | UNKNOWN |
| 60.245. TRADEMARK - SCIENCE OF SILVER - 1385385 - TURKEY | UNKNOWN | | UNKNOWN |
| 60.246. TRADEMARK - SCIENCE OF SILVER - 1385385 - VIETNAM | UNKNOWN | | UNKNOWN |
| 60.247. TRADEMARK - SCIENCE OF SILVER - 1871734 - CANADA | UNKNOWN | | UNKNOWN |
| 60.248. TRADEMARK - SCIENCE OF SILVER - 1944259 1385385 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.249. TRADEMARK - SCIENCE OF SILVER - 1944260 1385385 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.250. TRADEMARK - SCIENCE OF SILVER - 3665732 - ARGENTINA | UNKNOWN | | UNKNOWN |
| 60.251. TRADEMARK - SCIENCE OF SILVER - 5551871 - USA | UNKNOWN | | UNKNOWN |
| 60.252. TRADEMARK - SCIENCE OF SILVER - 5581724 - USA | UNKNOWN | | UNKNOWN |
| 60.253. TRADEMARK - SCIENCE OF SILVER - 913835188 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.254. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.255. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - COLOMBIA | UNKNOWN | | UNKNOWN |
| 60.256. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - INDIA | UNKNOWN | | UNKNOWN |
| 60.257. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.258. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - MADRID SYSTEM (INTL.) | UNKNOWN | | UNKNOWN |
| 60.259. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.260. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - MONACO | UNKNOWN | | UNKNOWN |
| 60.261. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - NEW ZEALAND | UNKNOWN | | UNKNOWN |
| 60.262. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - PHILIPPINES | UNKNOWN | | UNKNOWN |
| 60.263. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - RUSSIA | UNKNOWN | | UNKNOWN |
| 60.264. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - SINGAPORE | UNKNOWN | | UNKNOWN |
| 60.265. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - SOUTH KOREA | UNKNOWN | | UNKNOWN |
| 60.266. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - SWITZERLAND | UNKNOWN | | UNKNOWN |
| 60.267. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 - VIETNAM | UNKNOWN | | UNKNOWN |
| 60.268. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1354046 201764796 - TURKEY | UNKNOWN | | UNKNOWN |
| 60.269. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 16468191 - EUROPEAN UNION | UNKNOWN | | UNKNOWN |
| 60.270. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 1839808 - CANADA | UNKNOWN | | UNKNOWN |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051

        (Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.271. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 2959869 - ARGENTINA | UNKNOWN | | UNKNOWN |
| 60.272. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 296184 1354046 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.273. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 5521293 - USA | UNKNOWN | | UNKNOWN |
| 60.274. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 87/267454 - USA | UNKNOWN | | UNKNOWN |
| 60.275. TRADEMARK - SCIENCE YOU CAN SEE. CONFIDENCE YOU CAN FEEL. - 912862750 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.276. TRADEMARK - SIENNA - 1257206 - CHINA | UNKNOWN | | UNKNOWN |
| 60.277. TRADEMARK - SIENNA - 1257206 - COLOMBIA | UNKNOWN | | UNKNOWN |
| 60.278. TRADEMARK - SIENNA - 1257206 - EUROPEAN UNION | UNKNOWN | | UNKNOWN |
| 60.279. TRADEMARK - SIENNA - 1257206 - INDIA | UNKNOWN | | UNKNOWN |
| 60.280. TRADEMARK - SIENNA - 1257206 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.281. TRADEMARK - SIENNA - 1257206 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.282. TRADEMARK - SIENNA - 1257206 - MADRID SYSTEM (INTL.) | UNKNOWN | | UNKNOWN |
| 60.283. TRADEMARK - SIENNA - 1257206 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.284. TRADEMARK - SIENNA - 1257206 - NEW ZEALAND | UNKNOWN | | UNKNOWN |
| 60.285. TRADEMARK - SIENNA - 1257206 - NORWAY | UNKNOWN | | UNKNOWN |
| 60.286. TRADEMARK - SIENNA - 1257206 - RUSSIA | UNKNOWN | | UNKNOWN |
| 60.287. TRADEMARK - SIENNA - 1257206 - SOUTH KOREA | UNKNOWN | | UNKNOWN |
| 60.288. TRADEMARK - SIENNA - 1257206 - SWITZERLAND | UNKNOWN | | UNKNOWN |
| 60.289. TRADEMARK - SIENNA - 1257206 - TURKEY | UNKNOWN | | UNKNOWN |
| 60.290. TRADEMARK - SIENNA - 1257206 - VIETNAM | UNKNOWN | | UNKNOWN |
| 60.291. TRADEMARK - SIENNA - 1257206 1709168 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.292. TRADEMARK - SIENNA - 1257206 40201512830U - SINGAPORE | UNKNOWN | | UNKNOWN |
| 60.293. TRADEMARK - SIENNA - 1730619 - CANADA | UNKNOWN | | UNKNOWN |
| 60.294. TRADEMARK - SIENNA - 4-2018-021376 - PHILIPPINES | UNKNOWN | | UNKNOWN |
| 60.295. TRADEMARK - SIENNA - 5470092 - USA | UNKNOWN | | UNKNOWN |
| 60.296. TRADEMARK - SIENNA - 5470093 - USA | UNKNOWN | | UNKNOWN |
| 60.297. TRADEMARK - SIENNA - 5470094 - USA | UNKNOWN | | UNKNOWN |
| 60.298. TRADEMARK - SIENNA - 5486830 - USA | UNKNOWN | | UNKNOWN |
| 60.299. TRADEMARK - SIENNA - 909431485 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.300. TRADEMARK - SIENNA - 909431566 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.301. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1053991 - NEW ZEALAND | UNKNOWN | | UNKNOWN |
| 60.302. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1071911 - NEW ZEALAND | UNKNOWN | | UNKNOWN |
| 60.303. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - EUROPEAN UNION | UNKNOWN | | UNKNOWN |
| 60.304. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.305. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.306. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - MADRID SYSTEM (INTL.) | UNKNOWN | | UNKNOWN |
| 60.307. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - MONACO | UNKNOWN | | UNKNOWN |
| 60.308. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - NORWAY | UNKNOWN | | UNKNOWN |
| 60.309. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - RUSSIA | UNKNOWN | | UNKNOWN |
| 60.310. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - SINGAPORE | UNKNOWN | | UNKNOWN |
| 60.311. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - SOUTH KOREA | UNKNOWN | | UNKNOWN |
| 60.312. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - SWITZERLAND | UNKNOWN | | UNKNOWN |
| 60.313. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - TURKEY | UNKNOWN | | UNKNOWN |
| 60.314. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1316541 - VIETNAM | UNKNOWN | | UNKNOWN |

Debtor    Sienna Biopharmaceuticals, Inc.                    Case number (if known) 19-12051
          (Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.315. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - CHINA | UNKNOWN | | UNKNOWN |
| 60.316. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - COLOMBIA | UNKNOWN | | UNKNOWN |
| 60.317. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - EUROPEAN UNION | UNKNOWN | | UNKNOWN |
| 60.318. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.319. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - MADRID SYSTEM (INTL.) | UNKNOWN | | UNKNOWN |
| 60.320. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.321. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - MONACO | UNKNOWN | | UNKNOWN |
| 60.322. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - NORWAY | UNKNOWN | | UNKNOWN |
| 60.323. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - PHILIPPINES | UNKNOWN | | UNKNOWN |
| 60.324. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - RUSSIA | UNKNOWN | | UNKNOWN |
| 60.325. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - SOUTH KOREA | UNKNOWN | | UNKNOWN |
| 60.326. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - SWITZERLAND | UNKNOWN | | UNKNOWN |
| 60.327. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 - VIETNAM | UNKNOWN | | UNKNOWN |
| 60.328. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089 201772108 - TURKEY | UNKNOWN | | UNKNOWN |
| 60.329. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1357089A - JAPAN | UNKNOWN | | UNKNOWN |
| 60.330. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1790299 - CANADA | UNKNOWN | | UNKNOWN |
| 60.331. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1805449 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.332. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1839807 - CANADA | UNKNOWN | | UNKNOWN |
| 60.333. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1860239 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.334. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1892168 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.335. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 1892169 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.336. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 191100158 - THAILAND | UNKNOWN | | UNKNOWN |
| 60.337. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 2881057 - ARGENTINA | UNKNOWN | | UNKNOWN |
| 60.338. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 2959872 - ARGENTINA | UNKNOWN | | UNKNOWN |
| 60.339. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 2976237 - ARGENTINA | UNKNOWN | | UNKNOWN |
| 60.340. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 3421944 - INDIA | UNKNOWN | | UNKNOWN |
| 60.341. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 3595713 1357089 - INDIA | UNKNOWN | | UNKNOWN |
| 60.342. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 38031641 - CHINA | UNKNOWN | | UNKNOWN |
| 60.343. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 40201714135T - SINGAPORE | UNKNOWN | | UNKNOWN |
| 60.344. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 5481501 - USA | UNKNOWN | | UNKNOWN |
| 60.345. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 5481502 - USA | UNKNOWN | | UNKNOWN |
| 60.346. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 5481503 - USA | UNKNOWN | | UNKNOWN |
| 60.347. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 5509301 - USA | UNKNOWN | | UNKNOWN |
| 60.348. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 5509302 - USA | UNKNOWN | | UNKNOWN |
| 60.349. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 911288511 - BRAZIL | UNKNOWN | | UNKNOWN |

Debtor   Sienna Biopharmaceuticals, Inc.                                                                          Case number (if known)   19-12051
         (Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.350. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 912870613 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.351. TRADEMARK - SIENNA BIOPHARMACEUTICALS - 912870788 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.352. TRADEMARK - SIENNA'S TOPICAL BY DESIGN - 17094889 - EUROPEAN UNION | UNKNOWN | | UNKNOWN |
| 60.353. TRADEMARK - SIENNA'S TOPICAL BY DESIGN - 87/244301 - USA | UNKNOWN | | UNKNOWN |
| 60.354. TRADEMARK - TARGETED BY DESIGN - 88235995 - USA | UNKNOWN | | UNKNOWN |
| 60.355. TRADEMARK - TOPICAL BY DESIGN - 1070686 - NEW ZEALAND | UNKNOWN | | UNKNOWN |
| 60.356. TRADEMARK - TOPICAL BY DESIGN - 1353359 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.357. TRADEMARK - TOPICAL BY DESIGN - 1353359 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.358. TRADEMARK - TOPICAL BY DESIGN - 1353359 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.359. TRADEMARK - TOPICAL BY DESIGN - 1353359 - MADRID SYSTEM (INTL.) | UNKNOWN | | UNKNOWN |
| 60.360. TRADEMARK - TOPICAL BY DESIGN - 1353359 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.361. TRADEMARK - TOPICAL BY DESIGN - 1353359 - MONACO | UNKNOWN | | UNKNOWN |
| 60.362. TRADEMARK - TOPICAL BY DESIGN - 1353359 - PHILIPPINES | UNKNOWN | | UNKNOWN |
| 60.363. TRADEMARK - TOPICAL BY DESIGN - 1353359 - RUSSIA | UNKNOWN | | UNKNOWN |
| 60.364. TRADEMARK - TOPICAL BY DESIGN - 1353359 - SOUTH KOREA | UNKNOWN | | UNKNOWN |
| 60.365. TRADEMARK - TOPICAL BY DESIGN - 1353359 - SWITZERLAND | UNKNOWN | | UNKNOWN |
| 60.366. TRADEMARK - TOPICAL BY DESIGN - 1353359 - VIETNAM | UNKNOWN | | UNKNOWN |
| 60.367. TRADEMARK - TOPICAL BY DESIGN - 1353359 201764675 - TURKEY | UNKNOWN | | UNKNOWN |
| 60.368. TRADEMARK - TOPICAL BY DESIGN - 1353359 3587416 - INDIA | UNKNOWN | | UNKNOWN |
| 60.369. TRADEMARK - TOPICAL BY DESIGN - 1442722 - AUSTRALIA | UNKNOWN | | UNKNOWN |
| 60.370. TRADEMARK - TOPICAL BY DESIGN - 1442722 - INDIA | UNKNOWN | | UNKNOWN |
| 60.371. TRADEMARK - TOPICAL BY DESIGN - 1442722 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.372. TRADEMARK - TOPICAL BY DESIGN - 1442722 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.373. TRADEMARK - TOPICAL BY DESIGN - 1442722 - MADRID SYSTEM (INTL.) | UNKNOWN | | UNKNOWN |
| 60.374. TRADEMARK - TOPICAL BY DESIGN - 1442722 - MONACO | UNKNOWN | | UNKNOWN |
| 60.375. TRADEMARK - TOPICAL BY DESIGN - 1442722 - NEW ZEALAND | UNKNOWN | | UNKNOWN |
| 60.376. TRADEMARK - TOPICAL BY DESIGN - 1442722 - RUSSIA | UNKNOWN | | UNKNOWN |
| 60.377. TRADEMARK - TOPICAL BY DESIGN - 1442722 - SOUTH KOREA | UNKNOWN | | UNKNOWN |
| 60.378. TRADEMARK - TOPICAL BY DESIGN - 1442722 - SWITZERLAND | UNKNOWN | | UNKNOWN |
| 60.379. TRADEMARK - TOPICAL BY DESIGN - 1442722 - TURKEY | UNKNOWN | | UNKNOWN |
| 60.380. TRADEMARK - TOPICAL BY DESIGN - 1442722 - VIETNAM | UNKNOWN | | UNKNOWN |
| 60.381. TRADEMARK - TOPICAL BY DESIGN - 180142405 - THAILAND | UNKNOWN | | UNKNOWN |
| 60.382. TRADEMARK - TOPICAL BY DESIGN - 1839608 - CANADA | UNKNOWN | | UNKNOWN |
| 60.383. TRADEMARK - TOPICAL BY DESIGN - 191100157 - THAILAND | UNKNOWN | | UNKNOWN |
| 60.384. TRADEMARK - TOPICAL BY DESIGN - 1935248 - CANADA | UNKNOWN | | UNKNOWN |
| 60.385. TRADEMARK - TOPICAL BY DESIGN - 2978439 - ARGENTINA | UNKNOWN | | UNKNOWN |
| 60.386. TRADEMARK - TOPICAL BY DESIGN - 3765032 - ARGENTINA | UNKNOWN | | UNKNOWN |
| 60.387. TRADEMARK - TOPICAL BY DESIGN - 5738095 - USA | UNKNOWN | | UNKNOWN |
| 60.388. TRADEMARK - TOPICAL BY DESIGN - 87/244295 - USA | UNKNOWN | | UNKNOWN |
| 60.389. TRADEMARK - TOPICAL BY DESIGN - 912742976 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.390. TRADEMARK - TPT - 1266578 - AUSTRALIA | UNKNOWN | | UNKNOWN |

Debtor   Sienna Biopharmaceuticals, Inc.                                     Case number (if known) 19-12051
         (Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.391.  TRADEMARK - TPT - 1266578 - CHINA | UNKNOWN | | UNKNOWN |
| 60.392.  TRADEMARK - TPT - 1266578 - COLOMBIA | UNKNOWN | | UNKNOWN |
| 60.393.  TRADEMARK - TPT - 1266578 - EUROPEAN UNION | UNKNOWN | | UNKNOWN |
| 60.394.  TRADEMARK - TPT - 1266578 - INDIA | UNKNOWN | | UNKNOWN |
| 60.395.  TRADEMARK - TPT - 1266578 - ISRAEL | UNKNOWN | | UNKNOWN |
| 60.396.  TRADEMARK - TPT - 1266578 - JAPAN | UNKNOWN | | UNKNOWN |
| 60.397.  TRADEMARK - TPT - 1266578 - MADRID SYSTEM (INTL.) | UNKNOWN | | UNKNOWN |
| 60.398.  TRADEMARK - TPT - 1266578 - MONACO | UNKNOWN | | UNKNOWN |
| 60.399.  TRADEMARK - TPT - 1266578 - NEW ZEALAND | UNKNOWN | | UNKNOWN |
| 60.400.  TRADEMARK - TPT - 1266578 - NORWAY | UNKNOWN | | UNKNOWN |
| 60.401.  TRADEMARK - TPT - 1266578 - SINGAPORE | UNKNOWN | | UNKNOWN |
| 60.402.  TRADEMARK - TPT - 1266578 - SOUTH KOREA | UNKNOWN | | UNKNOWN |
| 60.403.  TRADEMARK - TPT - 1266578 - SWITZERLAND | UNKNOWN | | UNKNOWN |
| 60.404.  TRADEMARK - TPT - 1266578 - TURKEY | UNKNOWN | | UNKNOWN |
| 60.405.  TRADEMARK - TPT - 1266578 - VIETNAM | UNKNOWN | | UNKNOWN |
| 60.406.  TRADEMARK - TPT - 1839809 - CANADA | UNKNOWN | | UNKNOWN |
| 60.407.  TRADEMARK - TPT - 2959870 - ARGENTINA | UNKNOWN | | UNKNOWN |
| 60.408.  TRADEMARK - TPT - 2959871 - ARGENTINA | UNKNOWN | | UNKNOWN |
| 60.409.  TRADEMARK - TPT - 4-2018-021377 - PHILIPPINES | UNKNOWN | | UNKNOWN |
| 60.410.  TRADEMARK - TPT - 5492455 - USA | UNKNOWN | | UNKNOWN |
| 60.411.  TRADEMARK - TPT - 909431795 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.412.  TRADEMARK - TPT - 909431949 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.413.  TRADEMARK - TPT - 909432074 - BRAZIL | UNKNOWN | | UNKNOWN |
| 60.414.  TRADEMARK - TPT - IR 1266578 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.415.  TRADEMARK - TPT - IR 1266578 - MEXICO | UNKNOWN | | UNKNOWN |
| 60.416.  TRADEMARK - TPT - IR 1266578 - MEXICO | UNKNOWN | | UNKNOWN |
| **61. INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| 61.1.    SIENNABIO.COM | UNKNOWN | | UNKNOWN |
| **62. LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| NONE | | | |
| **63. CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| NONE | | | |
| **64. OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| NONE | | | |
| **65. GOODWILL** | | | |
| 65.1.    GOODWILL | | | $10,887,268.00 |
| **66 Total of Part 10.** ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89. | | | $10,887,268.00 |

**67.  Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
☑ No
☐ Yes

**68.  Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

**69.  Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051

| (Name) | |

## Part 11:  ALL OTHER ASSETS

**70.  DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.

☐  No. Go to Part 12.
☑  Yes. Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|

**71.  NOTES RECEIVABLE**

DESCRIPTION (INCLUDE NAME OF OBLIGOR)
**NONE**

**72.  TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)**

DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL)

| | | |
|---|---|---|
| CALIFORNIA NET OPERATING LOSS CARRYFORWARD | Tax year 2011 | $850.00 |
| CALIFORNIA NET OPERATING LOSS CARRYFORWARD | Tax year 2012 | $10,205.00 |
| CALIFORNIA NET OPERATING LOSS CARRYFORWARD | Tax year 2013 | $640,126.00 |
| CALIFORNIA NET OPERATING LOSS CARRYFORWARD | Tax year 2014 | $1,119,633.00 |
| CALIFORNIA NET OPERATING LOSS CARRYFORWARD | Tax year 2015 | $4,576,004.00 |
| CALIFORNIA NET OPERATING LOSS CARRYFORWARD | Tax year 2016 | $4,842,754.00 |
| FEDERAL NET OPERATING LOSS CARRYFORWARD | Tax year 12/31/16 | $4,506,736.00 |
| FEDERAL NET OPERATING LOSS CARRYFORWARD | Tax year 2012 | $850.00 |
| FEDERAL NET OPERATING LOSS CARRYFORWARD | Tax year 2013 | $10,205.00 |
| FEDERAL NET OPERATING LOSS CARRYFORWARD | Tax year 2014 | $640,926.00 |
| FEDERAL NET OPERATING LOSS CARRYFORWARD | Tax year 2015 | $1,121,193.00 |
| FEDERAL NET OPERATING LOSS CARRYFORWARD | Tax year 2017 | $12,833,644.00 |
| FEDERAL NET OPERATING LOSS CARRYFORWARD | Tax year 2018 | $25,078,811.00 |
| FEDERAL NET OPERATING LOSS CARRYFORWARD | Tax year 6/30/16 | $4,584,813.00 |
| FEDERAL R&D TAX CREDIT CARRYFORWARD | Tax year 2016 | $437,275.00 |
| FEDERAL R&D TAX CREDIT CARRYFORWARD | Tax year 2017 | $929,431.00 |
| FEDERAL R&D TAX CREDIT CARRYFORWARD | Tax year 2018 | $1,527,189.00 |
| FOREIGN NET OPERATING LOSS CARRYFORWARD | Tax year 2010 | $1,031,302.00 |
| FOREIGN NET OPERATING LOSS CARRYFORWARD | Tax year 2011 | $22,909,104.00 |
| FOREIGN NET OPERATING LOSS CARRYFORWARD | Tax year 2012 | $7,176,210.00 |
| FOREIGN NET OPERATING LOSS CARRYFORWARD | Tax year 2013 | $1,463,828.00 |
| FOREIGN NET OPERATING LOSS CARRYFORWARD | Tax year 2014 | $2,173,966.00 |
| FOREIGN NET OPERATING LOSS CARRYFORWARD | Tax year 2015 | $671,472.00 |
| FOREIGN NET OPERATING LOSS CARRYFORWARD | Tax year 2016 | $43,561.00 |
| FOREIGN NET OPERATING LOSS CARRYFORWARD | Tax year 2017 | $2,707,270.00 |
| FOREIGN NET OPERATING LOSS CARRYFORWARD | Tax year 2018 | $3,148,739.00 |

**73.  INTERESTS IN INSURANCE POLICIES OR ANNUITIES**

| | |
|---|---|
| AXIS INSURANCE COMPANY - EXCESS D&O INSURANCE - 5TH LAYER, POLICY #2019 | UNKNOWN |
| CONTINENTAL CASUALTY COMPANY - COMMERICAL PKG - UMBRELLA LIABILITY,POLICY # 2963 | UNKNOWN |
| CONTINENTAL CASUALTY COMPANY - PRODUCTS LIABILITY INSURANCE, POLICY #0278 | UNKNOWN |
| CONTINENTAL CASUALTY COMPANY (CNA) - EXCESS D&O INSURANCE - 1ST LAYER, POLICY # 3028 | UNKNOWN |
| CONTINENTAL CASUALTY COMPANY -COMMERCIAL PKG- GENERAL LIABILITY, EMPLOYEE BENEFITS LIABILITY, AUTOMOBILE LIABILITY, POLLUTION LIABILITY, BUISNESS PERSONAL PROPERTY, POLICY # 1716 | UNKNOWN |
| ENDURANCE RISK SOLUTIONS ASSURANCE COMPANY (SOMPO) - EXCESS D&O INSURANCE - 3RD LAYER, POLICY #6402 | UNKNOWN |
| FEDERAL INSURANCE COMPANY - CYBER LIABILITY, POLICY # 1893 | UNKNOWN |
| HISCOX INSURANCE COMPANY INC. - CRIME INSURANCE, POLICY # 56.19 | UNKNOWN |
| HOUSTON CASUALTY COMPANY (HCC-TOKIO MARINE) - PRIMARY D&O INSURANCE, POLICY #4355 | UNKNOWN |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG, PA(AIG) - FIDUCIARY LIABILITY, POLICY #33-92 | UNKNOWN |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG, PA(AIG) - EXCESS D&O INSURANCE - 6TH LAYER (SIDE A), POLICY # 33-93 | UNKNOWN |
| OLD REPUBLIC INSURANCE COMPANY - EXCESS D&O INSURANCE -4TH LAYER, POLICY #2935 | UNKNOWN |
| QBE INSURANCE CORPORATION -EXCESS D&O INSURANCE - 7TH LAYER (SIDE A), POLICY #6379 | UNKNOWN |
| UNDERWRITERS AT LLOYD'S OF LONDON - CARGO POLICY, POLICY #0782 | UNKNOWN |
| XL SPECIALTY INSURANCE COMPANY - EXCESS D&O INSURANCE - 2ND LAYER, POLICY # 93-19 | UNKNOWN |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| | | Current value of debtor's interest |
|---|---|---|
| **74.** | **CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)** | |
| Nature of claim | APPEAL FROM EUROPEAN PATENT OPPOSITION DECISION IN OPPOSITION FILED BY SIENNA AGAINST RICE UNIVERSITY'S EP PATENT NO. 2 343 047 | |
| Amount requested | N/A | |
| | RICE UNIVERSITY, PATENTEE  V. SIENNA BIOPHARMACEUTICALS, INC., OPPONENT | UNKNOWN |
| Nature of claim | EUROPEAN PATENT OPPOSITION FILED BY SEBACIA, INC. AGAINST SIENNA'S EP PATENT NO. 2 608 762 | |
| Amount requested | N/A | |
| | SIENNA BIOPHARMACEUTICALS, INC., PATENTEE, V. SEBACIA, INC., OPPONENT | UNKNOWN |
| Nature of claim | EUROPEAN PATENT OPPOSITION FILED BY SEBACIA, INC. AGAINST SIENNA'S EP PATENT NO. 3 222 266 | |
| Amount requested | N/A | |
| | SIENNA BIOPHARMACEUTICALS, INC., PATENTEE, V. SEBACIA, INC., OPPONENT | UNKNOWN |
| Nature of claim | APPEAL FROM THE UNITED STATES PATENT AND TRADEMARK OFFICE PATENT TRIAL AND APPEAL BOARD IN PATENT INTERFERENCE 106,037 | |
| Amount requested | N/A | |
| | THE GENERAL HOSPITAL CORPORATION, APPELLANT, V. SIENNA BIOPHARMACEUTICALS, INC., APPELLEE | UNKNOWN |

**75. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS**

NONE

**76. TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY**

NONE

**77. OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP

NONE

| | | |
|---|---|---|
| **78** | **Total of Part 11.** ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90. | $104,186,097.00 |

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $11,357,877.86 | |
| **81. Deposits and prepayments.** *Copy line 9, Part 2.* | $588,314.40 | |
| **82. Accounts receivable.** *Copy line 12, Part 3.* | | |
| **83. Investments.** *Copy line 17, Part 4.* | UNKNOWN | |
| **84. Inventory.** *Copy line 23, Part 5.* | UNKNOWN | |
| **85. Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $198,625.94 | |
| **87. Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | UNKNOWN | |
| **88. Real property.** *Copy line 56, Part 9.* ...........................➔ | | UNKNOWN |

Debtor  Sienna Biopharmaceuticals, Inc.                                Case number (if known) 19-12051
        (Name)

| | | | | |
|---|---|---|---|---|
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | | $10,887,268.00 | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + | $104,186,097.00 | |
| 91. | **Total.** Add lines 80 through 90 for each column. . . . . . . . . 91a. | $127,218,183.20 | + 91b | UNKNOWN |
| 92. | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | $127,218,183.20 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Sienna Biopharmaceuticals, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number<br>(if known)</td><td>19-12051</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

04/19

**Be as complete and accurate as possible.**

1. 1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

**Part 1:** List All Creditors with Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|
| 2.1 | **Creditor's name**<br>SILICON VALLEY BANK<br><br>**Creditor's mailing address**<br>3003 TASMAN DR<br>SANTA CLARA, CA  95054<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br>6/29/2018<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL ASSETS EXCLUDING INTELLECTUAL PROPERTY<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | $10,000,000.00 | UNKNOWN |
| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | | $10,000,000.00 | |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Sienna Biopharmaceuticals, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number<br>(if known)</td><td>19-12051</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                04/19

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

**1.**   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☑ Yes. Go to line 2.

**2.**   **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address**<br>AHLUWALIA, GURPREET<br>10071 SUNRISE LN<br>NORTH TUSTIN, CA 92705<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | $21,515.54 | $12,372.66 |
| 2.2 | **Priority creditor's name and mailing address**<br>ANDREWS, TIMOTHY<br>525 BROADWAY<br>APT 2025<br>SANTA MONICA, CA 90401<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | $44,143.21 | $13,650.00 |
| 2.3 | **Priority creditor's name and mailing address**<br>AZOY,ALEXANDER<br>1104 N NAOMI ST<br>BURBANK, CA 91505<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | $46,364.38 | $13,650.00 |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| Part 1: | Additional Page |
|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.4** | **Priority creditor's name and mailing address**
BEAN, CAROLINE P
21200 KITTRIDGE STREET
3257
WOODLAND HILLS, CA 91303

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
EMPLOYEE COMPENSATION

**Is the claim subject to offset?**
☒ No
☐ Yes

| Total claim | $6,068.55 | Priority amount | $4,358.90 |

---

**2.5** | **Priority creditor's name and mailing address**
BEDDINGFIELD, FREDERICK
623 ALMA REAL DR.
PACIFIC PALISADES, CA 90272

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
EMPLOYEE COMPENSATION

**Is the claim subject to offset?**
☒ No
☐ Yes

| Total claim | $87,970.67 | Priority amount | $13,650.00 |

---

**2.6** | **Priority creditor's name and mailing address**
BERNARD, CHARLES F
14466 LAUREL LN
MOORPARK, CA 93021

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
EMPLOYEE COMPENSATION

**Is the claim subject to offset?**
☒ No
☐ Yes

| Total claim | $16,534.43 | Priority amount | $8,474.90 |

---

**2.7** | **Priority creditor's name and mailing address**
CALIFORNIA FRANCHISE TAX BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA 94105-1584

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Is the claim subject to offset?**
☒ No
☐ Yes

| Total claim | UNKNOWN | Priority amount | UNKNOWN |

---

**2.8** | **Priority creditor's name and mailing address**
CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA 94612-1445

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Is the claim subject to offset?**
☒ No
☐ Yes

| Total claim | UNKNOWN | Priority amount | UNKNOWN |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|

(Name)

| Part 1: | Additional Page |
|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.9** | Priority creditor's name and mailing address
CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA 90013-1265

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.10** | Priority creditor's name and mailing address
CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA 95826-3893

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.11** | Priority creditor's name and mailing address
CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA 92701-4543

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.12** | Priority creditor's name and mailing address
CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA 92108-4421

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.13** | Priority creditor's name and mailing address
CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
P.O. BOX 2952
SACRAMENTO, CA 958122952

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) | 19-12051 |
|---|---|---|---|---|
| | (Name) | | | |

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|

| 2.14 | **Priority creditor's name and mailing address**<br>CALIFORNIA FRANCHISE TAX BOARD<br>FRANCHISE TAX BOARD<br>SACRAMENTO, CA  95827<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.15 | **Priority creditor's name and mailing address**<br>CALIFORNIA FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO, CA  94257-0531<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.16 | **Priority creditor's name and mailing address**<br>CITY TREASURER CITY OF SAN DIEGO<br>P.O. BOX 121536<br>SAN DIEGO, CA  92112-1536<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.17 | **Priority creditor's name and mailing address**<br>DELAWARE SECRETARY OF ST, DIV OF CORP<br>DIVISION OF CORPORATIONS<br>JOHN G. TOWNSEND BLDG.<br>401 FEDERAL ST, STE 4<br>DOVER, DE  19901<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.18 | **Priority creditor's name and mailing address**<br>DELAWARE SECRETARY OF STATE<br>DIVION OF CORPORATIONS<br>P.O. BOX 5509<br>BINGHAMPTON, NY  13902-5509<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Part 1: | Additional Page |
|---|---|

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.19 | **Priority creditor's name and mailing address**<br>DEPARTMENT OF THE TREASURY<br>1500 PENNSYLVANIA AVE., NW<br>WASHINGTON, DC  20220<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.20 | **Priority creditor's name and mailing address**<br>EMPLOYMENT DEVELOPMENT DEPARTMENT ("EDD")<br>PO BOX 826215 MIC 3A<br>SACRAMENTO, CA  94230-6215<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $439,982.37 | $439,982.37 |
| 2.21 | **Priority creditor's name and mailing address**<br>FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO, CA  94257-0531<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.22 | **Priority creditor's name and mailing address**<br>HERNANDEZ, ISABELLE A<br>8 DORADO<br>RANCHO SANTA MARGARITA, CA  92688<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $14,322.13 | $6,900.66 |
| 2.23 | **Priority creditor's name and mailing address**<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA  19101-7346<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) | 19-12051 |
| --- | --- | --- | --- | --- |
| | (Name) | | | |

| **Part 1:** | **Additional Page** |
| --- | --- |

| | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

| 2.24 | **Priority creditor's name and mailing address**<br>KIM, EDWARD<br>2407 HARRIMAN LN<br>UNIT B<br>REDONDO BEACH, CA 90278<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $17,634.18 | $8,937.63 |

| 2.25 | **Priority creditor's name and mailing address**<br>KINCHEV, POLINA D<br>4412 SUNSETMEADOW CT<br>MOORPARK, CA 93021<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $6,131.34 | $6,131.34 |

| 2.26 | **Priority creditor's name and mailing address**<br>LEITNER, WILLIAM<br>1345 CRESTLINE DR<br>SANTA BARBARA, CA 93105<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $25,460.03 | $9,397.92 |

| 2.27 | **Priority creditor's name and mailing address**<br>LIZZUL, PAUL F<br>788 SASSAFRASS WAY<br>OAK PARK, CA 91377<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $52,866.79 | $13,650.00 |

| 2.28 | **Priority creditor's name and mailing address**<br>LOS ANGELES COUNTY TAX COLLECTOR<br>LOS ANGELES COUNTY PROPERTY TAX<br>225 N HILL ST 1<br>LOS ANGELES, CA 90012<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| Part 1: | Additional Page |
|---|---|

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.29 | **Priority creditor's name and mailing address**<br>MARTINSON, KATE N<br>30822 OVERFALL DR<br>WESTLAKE VILLAGE, CA 91362<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $14,578.60 | $5,489.70 |
| 2.30 | **Priority creditor's name and mailing address**<br>MASON, KELLY D<br>218 VIA HACIENDA<br>NEWBURY PARK, CA 91320<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $24,131.37 | $8,438.75 |
| 2.31 | **Priority creditor's name and mailing address**<br>SCHNEIDER, MARK<br>5149 PESTO WAY<br>OAK PARK, CA 91377<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $36,040.60 | $13,094.44 |
| 2.32 | **Priority creditor's name and mailing address**<br>SDCTTC<br>P.O. BOX 129009<br>SAN DIEGO, CA 92112<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>POTENTIAL TAX LIABILITY<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| 2.33 | **Priority creditor's name and mailing address**<br>STEPHAN, SABRINA<br>4025 SANTA TOMAS PL<br>NEWBURY PARK, CA 91320<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $5,785.28 | $5,785.28 |

Debtor    Sienna Biopharmaceuticals, Inc.                    Case number (if known) 19-12051

(Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |
| 2.34 | **Priority creditor's name and mailing address**<br>SUMMERSGILL, SCOTT<br>509 STRAUSS DR<br>NEWBURY PARK, CA  91320<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $6,141.02 | $6,141.02 |
| 2.35 | **Priority creditor's name and mailing address**<br>TAN, ZHIXIN JESSICA<br>23922 MINNEQUA DR<br>DIAMOND BAR, CA  91765<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $9,740.51 | $8,851.29 |
| 2.36 | **Priority creditor's name and mailing address**<br>TOLMAN, JONATHAN T<br>26315 WEST PLATA LN<br>CALABASAS, CA  91302<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE COMPENSATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $6,343.77 | $724.13 |

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

**3.    List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  |  | Amount of claim |
| --- | --- | --- | --- |
| 3.1 | **Nonpriority creditor's name and mailing address**<br>A4P CONSULTING LTD<br>DISCOVERY PARKRAMSGATE ROAD<br>SANDWICH  CT13 9FF<br>GB<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,832.09 |
| 3.2 | **Nonpriority creditor's name and mailing address**<br>ADVARRA<br>P.O. BOX 74008070<br>CHICAGO, IL  60674-8070<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,150.00 |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $13,440.00 |
|---|---|---|---|

ANNABEL BATES
UNIT 58, 1 WELLINGTON CRES
EAST MELBOURNE, VIC  3002
AUSTRALIA

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $16,445.75 |
|---|---|---|---|

APOTEX FERMENTATION INC.
50 SCURFIELD BLVD.
WINNIPEG, MB  R3Y 1G4
CANADA

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $57,151.04 |
|---|---|---|---|

ARA ADVANCE RESEARCH ASSOCIATES
2350 MISSION COLLEGE BLVD. STE 825
SANTA CLARA, CA  95054

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $24,295.00 |
|---|---|---|---|

AUSTIN INSTITUTE FOR CLINICAL RESEARCH
AMANDA J. BEATTY
1601 E PFLUGERVILLE PARKWAY, STE 1101
PFLUGERVILLE, TX  78660

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $403.38 |
|---|---|---|---|

B'SYS GMBH
BENKENSTRASSE 254
WITTERSWIL  4108
CH

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.8 | **Nonpriority creditor's name and mailing address**<br><br>BIODURO<br>11011 TORREYANA ROAD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $7,200.00 |
| 3.9 | **Nonpriority creditor's name and mailing address**<br><br>BIOSKIN GMBH<br>HAMBURG BURCHARDSTRASSE 17<br>HAMBURG 20095<br>GERMANY<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $735.38 |
| 3.10 | **Nonpriority creditor's name and mailing address**<br><br>BIRD&BIRD LLP<br>MAXIMILIANSPLATZ 22<br>MUNCHEN 80333<br>GERMANY<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,494.00 |
| 3.11 | **Nonpriority creditor's name and mailing address**<br><br>BLUE SKY ELEARN<br>5930 CORNERSTONE COURT WEST, SUITE 270<br>SAN DIEGO, CA 92121<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $530.00 |
| 3.12 | **Nonpriority creditor's name and mailing address**<br><br>BRECON<br>1270 SEACOAST DRIVE<br>SUITE 302<br>IMPERIAL BEACH, CA 91932<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8,300.00 |

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.13** | **Nonpriority creditor's name and mailing address**

CANFIELD SCIENTIFIC, INC.
4 WOOD HOLLOW ROAD
PARSIPPANY, NJ  07054

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$21,617.55

---

**3.14** | **Nonpriority creditor's name and mailing address**

CHARLES RIVER LABORATORIES
B BATHGATE, SVP GLOBAL PRECLINICAL SVCS
251 BALLARDVALE ST
WILMINGTON, MA  01887

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$267,790.50

---

**3.15** | **Nonpriority creditor's name and mailing address**

CHARLES RIVER LABORATORIES ASHLAND, LLC
DEAN F. MARCHETTI
GP.O. BOX 27812
NEW YORK, NY  10087-7812

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$854,293.00

---

**3.16** | **Nonpriority creditor's name and mailing address**

CLEAR DERMATOLOGY & AESTHETICS CENTER
20201 N SCOTTSDALE HEALTHCARE DR.
SUITE 260
SCOTTSDALE, AZ  85255

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$27,370.00

---

**3.17** | **Nonpriority creditor's name and mailing address**

CLINICAL RESEARCH MONITORING SERVICES, INC
ATTN LAUREN NORMAN, PRES
7163 TULLAMORE LN
FRANKLIN, TN  37067

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$20,693.25

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,600.00 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

3.18
COVANCE, INC.
P.O. BOX 2445
BURLINGTON, NC  27216

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,600.00

---

3.19
DE LAGE LANDEN FINANCIAL SERVICES, INC.
P.O. BOX 41602
PHILADELPHIA, PA  19101-1602

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$285.28

---

3.20
DECHERT LLP
1900 K STREET, N.W.
WASHINGTON, D.C.  20006

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,078.00

---

3.21
DEPASSE CONSULTING  GROUP, INC.
DEBORAH DEPASSE
ATTN DEBORAH DEPASSE, CRA
21 WELCH RD
LONDONDERRY, NH  03053

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$14,984.90

---

3.22
DERMATOLOGY CLINICAL RESEARCH CENTER OF SAN
ANTONIO
OF SAN ANTONIO
7810 LOUIS PASTEUR, SUITE 200
SAN ANTONIO, TX  78229

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$7,812.00

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.23 | **Nonpriority creditor's name and mailing address**<br><br>DONNELLEY FINANCIAL SOLUTIONS<br>P.O. BOX 842282<br>BOSTON, MA 02284-2282<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,299.48 |
| 3.24 | **Nonpriority creditor's name and mailing address**<br><br>ELLEN LABER<br>2589 CLEARVIEW AVENUE<br>VENTURA, CA 93001<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,500.00 |
| 3.25 | **Nonpriority creditor's name and mailing address**<br><br>ENGELHARD CLINICAL SERVICES, INC<br>ATTN MARK A ENGELHARD, PRES<br>1153 BERGEN PKWY, STE I-457<br>EVERGREEN, CO 80439<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $688.75 |
| 3.26 | **Nonpriority creditor's name and mailing address**<br><br>ENGENIOUS DESIGN<br>10770 EL MONTE, SUITE 101<br>OVERLAND PARK, KS 66211<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,293.20 |
| 3.27 | **Nonpriority creditor's name and mailing address**<br><br>EQUINITI TRUST COMPANY<br>P.O. BOX 856686<br>MINNEAPOLIS, MN 55485-6686<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,347.80 |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $9,238.00 |

**Nonpriority creditor's name and mailing address**

ERNST & YOUNG US LLP
P.O. BOX 846793
LOS ANGELES, CA  90084-6793

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$9,238.00

---

| 3.29 | | | $37,375.00 |

**Nonpriority creditor's name and mailing address**

EVERSANA
AMANDA VITOLLO
24740 NETWORK PLACE
CHICAGO, IL  60673-1247

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.30 | | | $64,426.88 |

**Nonpriority creditor's name and mailing address**

EVIDENCE SCIENTIFIC SOLUTIONS, INC.
MONIKA POELZMANN
P.O. BOX 75575
BALTIMORE, MD  21275

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.31 | | | $4,912.31 |

**Nonpriority creditor's name and mailing address**

EXPERT CHEMICAL ANALYSIS, INC.
10366 ROSELLE STREET, SUITE C
SAN DIEGO, CA  92121

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.32 | | | $985.41 |

**Nonpriority creditor's name and mailing address**

FEDEX
P.O. BOX 7221
PASADENA, CA  91109-7321

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) | 19-12051 |
|---|---|---|---|---|
| | (Name) | | | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.33 | **Nonpriority creditor's name and mailing address**<br>HABER DERMATOLOGY, INC.<br>26949 CHAGRIN BLVD 300<br>BEACHWOOD, OH  44122<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $12,035.00 |
|---|---|---|---|
| 3.34 | **Nonpriority creditor's name and mailing address**<br>INNOVADERM<br>1851 SHERBROOKE EST, BUREAU 502<br>MONTREAL, QC  H2K 4L5<br>CANADA<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,642.71 |
| 3.35 | **Nonpriority creditor's name and mailing address**<br>JOHNSON MATTHEY PHARMACEUTICAL MATERIALS, INC.<br>DBA JOHNSON MATTHEY PHARMA SERVICES<br>ATTN GINA DIBARTOLOMEO, SALES/MARKETING<br>25 PATTON RD<br>DEVENS, MA  01434<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $177,633.17 |
| 3.36 | **Nonpriority creditor's name and mailing address**<br>JORDAN VALLEY DERMATOLOGY CENTER<br>KRISTY PINCOCK<br>3570 WEST 9000 SOUTH 220<br>WEST JORDAN, UT  84088<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $11,494.00 |
| 3.37 | **Nonpriority creditor's name and mailing address**<br>KING & SPALDING LLP<br>P.O. BOX 116133<br>ATLANTA, GA  30368-6133<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,544.00 |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.38 | **Nonpriority creditor's name and mailing address**<br>LABCONNECT, LLC<br>925 4TH AVENUE, SUITE 2350<br>SEATTLE, WA  98104<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,200.00 |

| 3.39 | **Nonpriority creditor's name and mailing address**<br>LASER AND SKIN SURGERY MEDICAL GROUP, INC.<br>3835 J. STREET<br>SACRAMENTO, CA  95816<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,930.00 |

| 3.40 | **Nonpriority creditor's name and mailing address**<br>LSCI, INC.<br>8473 RIPPLED CREEK COURT<br>SPRINGFIELD, VA  22153<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,900.00 |

| 3.41 | **Nonpriority creditor's name and mailing address**<br>MAPI LIFE SCIENCES CANADA INC.<br>4 INNOVATION DRIVE<br>DUNDAS, ON  L9H 7P3<br>CANADA<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $848.27 |

| 3.42 | **Nonpriority creditor's name and mailing address**<br>MEDISEARCH LLC<br>1427 VILLAGE DRIVE<br>ST. JOSEPH, MO  64506<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $60,641.00 |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $89,154.87 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
MEDPHARM LTD.
UNIT 3, CHANCELLOR COURT
50 OCCAM ROAD, SURREY RESEARCH PARK
GUILDFORD, SURREY  GU2 7AB
UNITED KINGDOM

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$89,154.87

---

**Nonpriority creditor's name and mailing address**
MELISSA J. STOGSDILL
5512 W. WREN AVE.
VISALIA, CA  93291

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$180.00

---

**Nonpriority creditor's name and mailing address**
NANOCOMPOSIX
4878 RONSON CT, STE K
SAN DIEGO, CA  92111

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$9,935.00

---

**Nonpriority creditor's name and mailing address**
NASHVILLE CENTRE FOR LASER AND FACIAL SURGERY
FACIAL SURGERY
345 23RD AVENUE NORTH, SUITE 416
NASHVILLE, TN  37203

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$19,854.00

---

**Nonpriority creditor's name and mailing address**
OHMAGE STRATEGIC MEDICAL CONSULTING, LLC
118 OAK FOREST
IRVINE, CA  92618

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,962.50

- 3.44  MELISSA J. STOGSDILL
- 3.45  NANOCOMPOSIX
- 3.46  NASHVILLE CENTRE FOR LASER AND FACIAL SURGERY
- 3.47  OHMAGE STRATEGIC MEDICAL CONSULTING, LLC

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) | 19-12051 |
|---|---|---|---|---|
| | (Name) | | | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.48 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* | $2,077.36 |
|---|---|---|---|
| | PCI PHARMA SERVICES <br> 3479 MOMENTUM PLACE <br> CHICAGO, IL 60689-5334 | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date or dates debt was incurred** <br> VARIOUS | **Basis for the claim:** <br> TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | |

| 3.49 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* | $8,020.55 |
|---|---|---|---|
| | PINNACLE HEALTH RESEARCH MGMT, LLC <br> P.O. BOX 31088 <br> LAS VEGAS, NV 89173 | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date or dates debt was incurred** <br> VARIOUS | **Basis for the claim:** <br> TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | |

| 3.50 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* | $2,680.00 |
|---|---|---|---|
| | PREMIER CLINICAL RESEARCH, LLC <br> 324 SOUTH SHERMAN STREET, SUITE A2 <br> SPOKANE, WA 99202 | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date or dates debt was incurred** <br> VARIOUS | **Basis for the claim:** <br> TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | |

| 3.51 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* | $11,828.31 |
|---|---|---|---|
| | QACV CONSULTING, LLC <br> ATTN CHRIS WUBBOLT, PRESIDENT/CEO <br> 3242 REGAL RD <br> BETHLEHEM, PA 18020 | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date or dates debt was incurred** <br> VARIOUS | **Basis for the claim:** <br> TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | |

| 3.52 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* | $8,831.17 |
|---|---|---|---|
| | QUALITY RESEARCH SERVICES, LLC <br> 5637 S. HARPER AVE. <br> CHICAGO, IL 60637-1831 | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date or dates debt was incurred** <br> VARIOUS | **Basis for the claim:** <br> TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.53 | **Nonpriority creditor's name and mailing address**<br><br>RESEARCH & TECHNOLOGY CONSULTANTS, INC.<br>45 HICKORY HILL DRIVE<br>ST. PAUL, MO  63366<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,788.86 |

| 3.54 | **Nonpriority creditor's name and mailing address**<br><br>RHO, INC.<br>2635 E NC HWY 54<br>DURHAM, NC  27713<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $244,432.00 |

| 3.55 | **Nonpriority creditor's name and mailing address**<br><br>RICE UNIVERSITY<br>6100 MAIN STREET<br>HOUSTON, TX  77005<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.56 | **Nonpriority creditor's name and mailing address**<br><br>SEBACIA, INC.<br>2905 PREMIERE PARKWAY<br>SUITE 150<br>DULUTH, GA  30097<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.57 | **Nonpriority creditor's name and mailing address**<br><br>SEBACIA, INC.<br>2905 PREMIERE PARKWAY<br>SUITE 150<br>DULUTH, GA  30097<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) | 19-12051 |
|---|---|---|---|---|
| | (Name) | | | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.58 | **Nonpriority creditor's name and mailing address**<br><br>SEBACIA, INC.<br>2905 PREMIERE PARKWAY<br>SUITE 150<br>DULUTH, GA 30097<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
|---|---|---|---|
| 3.59 | **Nonpriority creditor's name and mailing address**<br><br>SKIN RESEARCH INSTITUTE LLC<br>4425 PONCE DE LEON BLVD.<br>SUITE 200<br>CORAL GABLES, FL 33146<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $15,005.00 |
| 3.60 | **Nonpriority creditor's name and mailing address**<br><br>SOLIUM PLAN MANAGERS LLC<br>DEPT 3542P.O. BOX 123542<br>DALLAS, TX 75312-3542<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,400.00 |
| 3.61 | **Nonpriority creditor's name and mailing address**<br><br>SOLVIAS AG<br>ROMERPARK 24303 KAISERAUGST<br>CH<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $45,198.72 |
| 3.62 | **Nonpriority creditor's name and mailing address**<br><br>SVA CONSULTING, LLC<br>1221 JOHN Q. HAMMONS DRIVE<br>P.O. BOX 44966<br>MADISON, WI 53744-4966<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $155.43 |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |

| | | Amount of claim |
|---|---|---|

| 3.63 | **Nonpriority creditor's name and mailing address**<br><br>THE GENERAL HOSPITAL CORPORATION ("GHC")<br>55 FRUIT STREET<br>BOSTON, MA 02114<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.64 | **Nonpriority creditor's name and mailing address**<br><br>THE RESEARCH FOUNDATION FOR THE STATE OF NY<br>FOR THE STATE OF NY<br>35 STATE STREET<br>ALBANY, NY 12207<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,250.00 |

| 3.65 | **Nonpriority creditor's name and mailing address**<br><br>THERAPEUTICS, INC.<br>PAMELA DECARL<br>9025 BALBOA AVENUE, SUITE 100<br>SAN DIEGO, CA 92123<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $266,704.40 |

| 3.66 | **Nonpriority creditor's name and mailing address**<br><br>TOXSTRATEGIES, INC.<br>23501 CINCO RANCH BLVD.<br>STE H120-348<br>KATY, TX 77494<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,355.00 |

| 3.67 | **Nonpriority creditor's name and mailing address**<br><br>TRICIA CHENEY<br>1017 TIERRA LAGO WAY<br>NAPLES, FL 34119<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $9,590.00 |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
| | (Name) | | |

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.68 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $65,000.00 |
| | UC REGENTS<br>OFFICE OF THE GENERAL COUNSEL<br>UNIV OF CALIFORNIA, OFFICE OF THE PRES<br>1111 FRANKLIN ST., 8TH FLOOR<br>OAKLAND, CA  94607 | ☐ Contingent<br>☐ Unliquidated<br>☒ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | VARIOUS | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No<br>☐ Yes | |

| 3.69 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $6,573.86 |
| | UKM AKADEMIE GMBH<br>DOMAGKSTRAßE 5<br>48149<br>MÜNSTER  GERMANY | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | VARIOUS | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No<br>☐ Yes | |

| 3.70 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $36,000.00 |
| | VEEVA SYSTEMS, INC<br>4280 HACIENDA DRIVE<br>PLEASANTON, CA  94588 | ☐ Contingent<br>☐ Unliquidated<br>☒ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | VARIOUS | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No<br>☐ Yes | |

| 3.71 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $5,160.00 |
| | ZEL SKIN LASER AND ASSOCIATES<br>4100 WEST 50TH STREET<br>EDINA, MN  55424 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | VARIOUS | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No<br>☐ Yes | |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

5.   **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. | Total claims from Part 1 | 5a. | $881,754.76 |
| 5b. | Total claims from Part 2 | 5b.  **+** | $2,640,573.12 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $3,522,327.88 |

<table>
<tr><td colspan="2" style="background:black;color:white">**Fill in this information to identify the case:**</td></tr>
<tr><td>Debtor</td><td>Sienna Biopharmaceuticals, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number<br>(if known)</td><td>19-12051</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                04/19

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | ACADEMIC DERMATOLOGY ASSOCIATES<br>1203 COAL AVENUE SE<br>SUITE B<br>ALBUQUERQUE, NM 87106 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | AT&T DEDICATED INTERNET SERVICE PRICING SCHEDULE<br>RE: MASTER AGREEMENT# 3016176UA | ACC BUSINESS<br>400 WEST AVE<br>ROCHESTER, NY 14611 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS MULTI-SERVICE AGREEMENT | ACC BUSINESS<br>400 WEST AVE<br>ROCHESTER, NY 14611 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | ACCELERA S.R.L.<br>VIALE PASTEUR,10<br>20014 NERVIANO (MI),ITALIA<br>ITALY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.
          (Name)
                                                           Case number (if known) 19-12051

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION SAAS SERVICES AGREEMENT | ACUAMATICA<br>4030 LAKE WASHINGTON BLVD NORTHEAST<br>SUITE 100<br>KIRKLAND, WA 98033 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 5/30/2018 | ADAPTIVE INSIGHTS INC<br>ATTN KOURY REID<br>3350 W BAYSHORE RD, STE 200<br>PALO ALTO, CA 94303 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT | ADAPTIVE INSIGHTS INC<br>ATTN KOURY REID<br>3350 W BAYSHORE RD, STE 200<br>PALO ALTO, CA 94303 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | 2ND AMENDMENT TO CONSULTING AGREEMENT<br>AMENDS AGREEMENT DTD 1/1/2017 | ADELPHI VALUES LLC<br>ATTN ALAN L SHIELDS<br>290 CONGRESS ST, 7TH FL<br>BOSTON, MA 02210 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT<br>AMENDS AGREEMENT DTD 1/1/2017 | ADELPHI VALUES LLC<br>ATTN ALAN L SHIELDS<br>290 CONGRESS ST, 7TH FL<br>BOSTON, MA 02210 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT DTD 10/18/2017<br>AMENDS AGREEMENT DTD 7/25/2017 | ADELPHI VALUES LLC<br>ATTN ALAN L SHIELDS<br>290 CONGRESS ST, 7TH FL<br>BOSTON, MA 02210 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | 3RD AMENDMENT TO CONSULTING AGREEMENT DTD 6/11/2019 AMENDS AGREEMENT DTD 1/1/2017 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

ADELPHI VALUES LLC
ATTN ALAN L SHIELDS, PRESIDENT
290 CONGRESS ST, 7TH FL
BOSTON, MA  02210

| | | |
|---|---|---|
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | 2ND AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 7/25/2017 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

ADELPHI VALUES LLC
ATTN ALAN L SHIELDS, VP
290 CONGRESS ST, 7TH FL
BOSTON, MA  02210

| | | |
|---|---|---|
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** | 3RD AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 7/25/2017 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

ADELPHI VALUES LLC
ATTN ALAN L SHIELDS, VP
290 CONGRESS ST, 7TH FL
BOSTON, MA  02210

| | | |
|---|---|---|
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 FOR EXHIBIT A-1 WORK ORDER DTD 7/17/2016 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

ADVANCE RESEARCH ASSOCIATES INC
ATTN PETER SHABE, PRESIDENT
2350 MISSION COLLEGE BLVD, STE 825
SANTA CLARA, CA  95054

| | | |
|---|---|---|
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 FOR EXHIBIT A-2 WORK ORDER DTD 11/12/2018 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

ADVANCE RESEARCH ASSOCIATES INC
ATTN PETER SHABE, PRESIDENT
2350 MISSION COLLEGE BLVD, STE 825
SANTA CLARA, CA  95054

| | | |
|---|---|---|
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 FOR EXHIBIT A-2 WORK ORDER DTD 5/23/2018 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

ADVANCE RESEARCH ASSOCIATES INC
ATTN PETER SHABE, PRESIDENT
2350 MISSION COLLEGE BLVD, STE 825
SANTA CLARA, CA  95054

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A-1 WORK ORDER DTD 11/15/2015 | ADVANCE RESEARCH ASSOCIATES INC ATTN PETER SHABE, PRESIDENT 2350 MISSION COLLEGE BLVD, STE 825 SANTA CLARA, CA 95054 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A-2 WORK ORDER DTD 10/20/2016 | ADVANCE RESEARCH ASSOCIATES INC ATTN PETER SHABE, PRESIDENT 2350 MISSION COLLEGE BLVD, STE 825 SANTA CLARA, CA 95054 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | AMAZON WEB SERVICES 440 TERRY AVE N SEATTLE, WA 98109 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK LICENSE AGREEMENT | AMERICAN NATIONAL STANDARDS INSTITUTE INC ATTN MARK BROWN 25 W 43RD ST, 4TH FL NEW YORK, NY 10036 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK LICENSE AGREEMENT | AMERICAN NATIONAL STANDARDS INSTITUTE INC ATTN SITE LICENSES- LEGAL 25 W 43RD ST, 4TH FL NEW YORK, NY 10036 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | QUALITY/PVA AGREEMENT | ANDERSON BRECON INC., PCI CLINICAL DBA PCI PHARMA SERVICES ATTN SR VP GLOBAL CLINICAL SERV 3001 RED LION RD PHILADELPHIA, PA 19114 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL CLINICAL SUPPLY SERVICES AGREEMENT | ANDERSONBRECON INC D/B/A PCI PHARMA SERVICES ATTN SR VP GLOBAL CLINICAL SERV 3001 RED LION RD PHILADELPHIA, PA 19114 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL CLINICAL SUPPLY SERVICES AGREEMENT | ANDERSONBRECOON (UK) LTD ATTN COLIN WHITE CAPITAL BLDG, TYNDALL ST CARDIFF, WALES CF10 4AZ UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL CLINICAL SUPPLY SERVICES AGREEMENT | ANDERSONBRECOON (UK) LTD C/O ANDERSONBRECON INC D/B/A PCI PHARMA SVCS ATTN SR VP GLOBAL CLINICAL SERV 3001 RED LION RD PHILADELPHIA, PA 19114 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | ANDREW S TASKER CONSULTING INC ATTN ANDREW S TASKER, PRESIDENT 277 TALBERT AVE SIMI VALLEY, CA 93065 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | ANDREWS, SEAN 4907 OCEANAIRE ST OXNARD, CA 93035 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | ANDREWS, SEAN 4907 OCEANAIRE ST OXNARD, CA 93035 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | ANDREWS, SEAN<br>4907 OCEANAIRE ST<br>OXNARD, CA 93035 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION AGREEMENT DTD 9/3/2019<br>SEPERATION DATE 9/13/2019 | ANDREWS, SEAN<br>4907 OCEANAIRE ST<br>OXNARD, CA 93035 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** | RETENTION BONUS AGREEMENT DTD 9/11/2019 | ANDREWS, TIMOTHY K<br>503 POPPY AVE<br>CORONA DEL MAR, CA 92625 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** | INCENTIVE BONUS AGREEMENT DTD 9/11/2019 | ANDREWS, TIMOTHY<br>503 POPPY AVE<br>CORONA DEL MAR, CA 92625 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | ANDREWS, TIMOTHY<br>525 BROADWAY #2025<br>SANTA MONICA, CA 90401 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | ANDREWS, TIMOTHY<br>525 BROADWAY, # 2025<br>SANTA MONICA, CA 90401 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                        Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL K-252A PROCESS DEVELOPMENT & CGMP PRODUCTION DTD 6/21/2018 | APOTEX FERMENTATION INC ATTN MILA SAILER, GENERAL MGR 50 SCURFIELD BLVD WINNIPEG, MB  R3Y 1G4 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest** | MONITORING AGREEMENT DTD 9/13/2016 | APS SECURITY SYSTEMS INC ATTN AARON HOFFMAN, SALESPERSON 22156 SHERMAN WAY, STE F CANOGA PARK, CA  91303-1100 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL SUPPLY AGREEMENT | ARC-TRONICS INC ATTN MICHEAL GOERINGER 1150 PAGNI DR ELK GROVE VILLAGE, IL  60007 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest** | MONTHLY FAX SERVICES | AT&T FAX P.O. BOX 5025 CAROL STREAM, IL  60197-5025 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | ATTAR, MICHAEL 741 ILIFF ST PACIFIC PALISADES, CA  90272 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | ATTAR, MICHAEL 741 ILIFF ST PACIFIC PALISADES, CA  90272 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known)  19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | ATTAR, MICHAEL<br>741 ILIFF ST<br>PACIFIC PALISADES, CA  90272 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION AGREEMENT DTD 9/3/2019<br>SEPERATION DATE 9/13/2019 | ATTAR, MICHAEL<br>741 ILIFF ST<br>PACIFIC PALISADES, CA  90272 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | AUSTIN INSTITUTE FOR CLINICAL RESEARCH<br>302 N. HEATHERWILDE BLVD.<br>SUITE 300<br>PFLUGERVILLE, TX  78660 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | AUSTIN INSTITUTE FOR CLINICAL RESEARCH<br>302 N. HEATHERWILDE BLVD.<br>SUITE 300<br>PFLUGERVILLE, TX  78660 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | AUSTIN INSTITUTE FOR CLINICAL RESEARCH<br>302 N. HEATHERWILDE BLVD.<br>SUITE 300<br>PFLUGERVILLE, TX  78660 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | AUSTIN INSTITUTE FOR CLINICAL RESEARCH<br>302 N. HEATHERWILDE BLVD.<br>SUITE 300<br>PFLUGERVILLE, TX  78660 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.    Case number (if known)    19-12051
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | AVA T. SHAMBAN, MD INC. 2021 SANTA MONICA BLVD. SUITE 600E SANTA MONICA, CA 90404 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | AVA T. SHAMBAN, MD INC. 2021 SANTA MONICA BLVD. SUITE 600E SANTA MONICA, CA 90404 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | AVA T. SHAMBAN, MD INC. 2021 SANTA MONICA BLVD. SUITE 600E SANTA MONICA, CA 90404 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | YEARLY EMAIL PHISING PROTECTION | AVANAN 259 W 30TH ST NEW YORK, NY 10001 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | AVRAM, MATHEW, MD 193 MARLBOROUGH ST, APT 2 BOSTON, MA 02116 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | AZOY, ALEXANDER 1104 N NAOMI ST BURBANK, CA 91505 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.    Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | AZOY, ALEXANDER<br>1104 N NAOMI ST<br>BURBANK, CA  91505 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | INCENTIVE BONUS AGREEMENT DTD 9/11/2019 | AZOY, ALEXANDER<br>1104 N NAOMI ST<br>BURBANK, CA  91505 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | RETENTION BONUS AGREEMENT DTD 9/11/2019 | AZOY, ALEXANDER<br>1104 N NAOMI ST<br>BURBANK, CA  91505 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT TERMINATION LETTER DTD 7/12/2019 | BAGNOD, RAFFAELLA<br>LOCALITA PERETTI N 2<br>CHIAVERANO<br>TURIN  10010<br>ITALY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | BARSOTTI, JEANINE<br>573 PACIFIC COVE DR<br>PORT HUENEME, CA  93041 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | 2ND AMENDMENT TO CONSULTING AGREEMENT<br>AMENDS AGREEMENT DTD 9/15/2017 | BATES, ANNABEL<br>324 CONCORD DR<br>MENLO PARK, CA  94025 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.
          (Name)                                                    Case number (if known)   19-12051

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.59 | **State what the contract or lease is for and the nature of the debtor's interest** | 3RD AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 9/15/2017 | BATES, ANNABEL 324 CONCORD DR MENLO PARK, CA  94025 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest** | 4TH AMENDMENT TO CONSULTING AGREEMENT DTD 2/26/2019 AMENDS AGREEMENT DTD 9/15/2017 | BATES, ANNABEL 324 CONCORD DR MENLO PARK, CA  94025 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 9/15/2017 | BATES, ANNABEL 324 CONCORD DR MENLO PARK, CA  94025 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | BAUMANN COSMETIC AND RESEARCH INSTITUTE RESEARCH INSTITUTE, INC. 4500 BISCAYNE BLVD. SUITE 101 MIAMI, FL  33137 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | BAUMANN COSMETIC AND RESEARCH INSTITUTE RESEARCH INSTITUTE, INC. 4500 BISCAYNE BLVD. SUITE 101 MIAMI, FL  33137 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | BEDDINGFIELD, FREDERICK C, III 623 ALMA REAL DR PACIFIC PALISADES, CA  90272 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                           Case number (if known) 19-12051

        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | BEDDINGFIELD, FREDERICK C, III<br>623 ALMA REAL DR<br>PACIFIC PALISADES, CA  90272 |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | INCENTIVE BONUS AGREEMENT DTD 9/11/2019 | BEDDINGFIELD, FREDERICK C, III<br>623 ALMA REAL DR<br>PACIFIC PALISADES, CA  90272 |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | RETENTION BONUS AGREEMENT DTD 9/11/2019 | BEDDINGFIELD, FREDERICK C, III<br>623 ALMA REAL DR<br>PACIFIC PALISADES, CA  90272 |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | BERSON, DIANE, MD<br>167 E 61 ST, UNIT 4AB<br>NEW YORK, NY  10065 |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT TERMINATION LETTER DTD 7/12/2019 | BERTARIONE RAVA ROSSA, LUISA<br>VIA CORTE D'ASSISE N 21<br>IVREA<br>TURIN  10015<br>ITALY |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL SNL-1806A DTD 6/6/2018 | BIODURO LLC<br>ATTN GASPAR QUINTANILLA, DR BUS DEV<br>11011 TORREYANA RD, STE 100<br>SAN DIEGO, CA  92121 |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) 19-12051 |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | BIOMODELS LLC<br>ATTN GREGORY D LYNG PHD<br>313 PLEASANT ST<br>WATERTOWN, MA  02472 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT | BIOSKIN GMBH<br>HAMBURG BURCHARDSTRASSE 17<br>HAMBURG  20095<br>GERMANY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | BIOSKIN GMBH<br>HAMBURG BURCHARDSTRASSE 17<br>HAMBURG  20095<br>GERMANY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | BISSONNETTE, ROBERT, MD<br>1851 SHERBROOKE ST E, STE 502<br>MONTREAL, QC  H2K 4L5<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCIPTION SERVICES AGREEMENT | BLOOMBEREG FINANCIAL L.P.<br>731 LEXINGTON AVENUE<br>NEW YORK, NY  10022 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | BLUESKY ELEARN<br>5930 CORNERSTONE COURT WEST, SUITE 270<br>SAN DIEGO, CA  92121 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) 19-12051 |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT TERMINATION LETTER DTD 7/12/2019 | BONI, ALICE<br>VIA BURZIO N 3<br>IVREA<br>TURIN  10015<br>ITALY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | BOX DATA PROCESSING ADDENDUM RE: SERVICE AGREEMENT | BOX INC<br>900 JEFFERSON AVE<br>REDWOOD CITY, CA  94063 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER RE: SERVICE AGREEMENT | BOX INC<br>900 JEFFERSON AVE<br>REDWOOD CITY, CA  94063 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | BRECHT, MARK, PHD<br>D/B/A BRECON<br>1270 SEACOAST DR, STE 302<br>IMPERIAL BEACH, CA  91932 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL JOB 15064-KRY DTD 11/28/2015 | BYNDER GROUP<br>ATTN ROBERT BYNDER<br>1560-1 NEWBURY RD, STE 503<br>NEWBURY PARK, CA  91320 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | CALIFORNIA COASTAL DERMATOLOGY<br>GLADYS SAGER, CCRC<br>28261 MARGUERITE PKWY, SUITE 200<br>MISSION VIEJO, CA  92691 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | CALIFORNIA COASTAL DERMATOLOGY<br>GLADYS SAGER, CCRC<br>28261 MARGUERITE PKWY, SUITE 200<br>MISSION VIEJO, CA 92691 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.84 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORSHIP AGREEMENT | CALLIS, KRISTINE, MD MS<br>UNIVERSITY OF UTAH<br>201 PRESIDENTS CIR<br>SALT LAKE CITY, UT 84112 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.85 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL FOR PROVIDING CLINICAL SERVICES - PART B (EST BUDGET) DTD 12/4/2015<br>ACNE STUDY #755.1100_FA | CANFIELD SCIENTIFIC INC<br>ATTN HEATHER HASELMANN<br>253 PASSAIC AVE<br>FAIRFIELD, NJ 07004-2524 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.86 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL FOR PROVIDING CLINICAL SERVICES - PART B (EST BUDGET) DTD 5/4/2016<br>SL-LHR-755 | CANFIELD SCIENTIFIC INC<br>ATTN HEATHER HASELMANN<br>253 PASSAIC AVE<br>FAIRFIELD, NJ 07004-2524 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.87 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL FOR PROVIDING CLINICAL SERVICES - PART B (EST BUDGET) DTD 9/9/2015<br>SL-LHR-810 | CANFIELD SCIENTIFIC INC<br>ATTN HEATHER HASELMANN, ASSOC DIR BUS DEV<br>253 PASSAIC AVE<br>FAIRFIELD, NJ 07004-2524 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.88 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL FOR PROVIDING CLINICAL SERVICES DTD 4/27/2015<br>PROTOCOL #810.1000_FSR | CANFIELD SCIENTIFIC INC<br>ATTN LARRY BUCHNER, DIR NEW BUS DEV<br>253 PASSAIC AVE<br>FAIRFIELD, NJ 07004-2524 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 4/15/2017 | CD CHUNN & ASSOCIATES INC ATTN CLIFTON CHUNN, PRES 27762 ANTONIO PKWY, STE L1-295 LADERA RANCH, CA 92694 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | CENTER FOR DERMATOLOGY CLINICAL RESEARCH, INC. OF SAN ANTONIO 7810 LOUIS PASTEUR, SUITE 200 SAN ANTONIO, TX 78229 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | CHARLES RIVER LABORATORIES INC ATTN BRIAN BATHGATE, SVP GLOBAL PRECLINICAL SVCS 251 BALLARDVALE ST WILMINGTON, MA 01887 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT | CISCO WEBEX LLC ATTN CHRISTOPHER CHATHAM 170 WEST TASMAN DR SAN JOSE, CA 95054 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT | CISCO WEBEX LLC ATTN CHRISTOPHER CHATHAM 170 WEST TASMAN DR SAN JOSE, CA 95054 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | CLEAR DERMATOLOGY & AESTHETICS CENTER 20201 N SCOTTSDALE HEALTHCARE DR. SUITE 260 SCOTTSDALE, AZ 85255 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.
(Name)

Case number (if known) 19-12051

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | CLEAR DERMATOLOGY & AESTHETICS CENTER 20201 N SCOTTSDALE HEALTHCARE DR. SUITE 260 SCOTTSDALE, AZ 85255 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | CLEAR DERMATOLOGY & AESTHETICS CENTER 20201 N SCOTTSDALE HEALTHCARE DR. SUITE 260 SCOTTSDALE, AZ 85255 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 5/9/2018 | CLINICAL RESEARCH MONITORING SVCS INC ATTN LAUREN NORMAN, PRES 7163 TULLAMORE LANE FRANKLIN, TN 37067 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT/ADDENDUM | CLOUDALLY ZAHRIN ST 13 RA'ANANA ISRAEL |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | COMESTIC LASER CONSULTING CORP ATTN MITCH GOLDMAN, PRESIDENT 4350 EXECUTIVE DR, STE 320 SAN DIEGO, CA 92121 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO EMPLOYMENT AGREEMENT AMENDS AGREEMENT DTD 6/13/2017 | CONDINO, DEBRA 22 SAINT LAURENT NEWPORT COAST, CA 92657 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.101** **State what the contract or lease is for and the nature of the debtor's interest** <br> AMENDMENT TO EMPLOYMENT AGREEMENT <br> AMENDS AGREEMENT DTD 6/13/2017 <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CONDINO, DEBRA <br> 22 SAINT LAURENT <br> NEWPORT COAST, CA 92657 |
| **2.102** **State what the contract or lease is for and the nature of the debtor's interest** <br> CONSULTING AGREEMENT <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CONDINO, DEBRA <br> 22 SAINT LAURENT <br> NEWPORT COAST, CA 92657 |
| **2.103** **State what the contract or lease is for and the nature of the debtor's interest** <br> EMPLOYMENT AGREEMENT <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CONDINO, DEBRA <br> 22 SAINT LAURENT <br> NEWPORT COAST, CA 92657 |
| **2.104** **State what the contract or lease is for and the nature of the debtor's interest** <br> EMPLOYMENT AGREEMENT <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CONDINO, DEBRA <br> 22 SAINT LAURENT <br> NEWPORT COAST, CA 92657 |
| **2.105** **State what the contract or lease is for and the nature of the debtor's interest** <br> SEPARATION AGREEMENT DTD 9/3/2019 <br> SEPERATION DATE 9/13/2019 <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CONDINO, DEBRA <br> 22 SAINT LAURENT <br> NEWPORT COAST, CA 92657 |
| **2.106** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICE AGREEMENT <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CORERX, INC. <br> 14205 MYERLAKE CIRCLE <br> CLEARWATER, FL 33760 |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | OTHER | COSMETIC LASER CONSULTING CORP. 3021 MCGRAW STREET SAN DIEGO, CA 92117 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | COVANCE INC ATTN DIRECTOR, CONTRACT MGMT 210 CARNEGIE CENTER PRINCETON, NJ 08540-6233 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | COVANCE INC ATTN GENERAL MANAGER 210 CARNEGIE CENTER PRINCETON, NJ 08540-6233 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES AGREEMENT | COWEN AND COMPANY, LLC 599 LEXINGTON AVE NEW YORK, NY 10022 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT MANAGEMENT AGREEMENT | CROOZE 6316 N. GLENWOOD CHICAGO, IL 60660 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | 2ND AMENDMENT TO CONSULTING AGREEMENT DTD 3/4/2019 AMENDS AGREEMENT DTD 12/1/2017 | DEPASSE CONSULTING GROUP INC ATTN DEBORAH DEPASSE, CRA 21 WELCH RD LODONBERRY, NH 03053 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT DTD 1/22/2019 AMENDS AGREEMENT DTD 12/1/2017 | DEPASSE CONSULTING GROUP INC ATTN DEBORAH DEPASSE, CRA 21 WELCH RD LODONBERRY, NH  03053 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | DERMATOLOGY AND LASER CENTER OF CHARLESTON 2180 HENRY TECKLENBURG DR. CHARLESTON, SC  29414 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | DERMATOLOGY AND LASER CENTER OF CHARLESTON 6400 FANNIN STREET, SUITE 2720 HOUSTON, TX  77030 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | DERMATOLOGY AND LASER CENTER OF CHARLESTON 6400 FANNIN STREET, SUITE 2720 HOUSTON, TX  77030 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | DERMATOLOGY AND LASER SURGERY CENTER 6400 FANNIN STREET, SUITE 2720 HOUSTON, TX  77030 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | DERMATOLOGY ASSOCIATES OF WISCONSIN, SC 801 YORK STREET MANITOWOC, WI  54220 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                Case number (if known)    19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | DERMATOLOGY CLINICAL RESEARCH CENTER OF SAN ANTONIO<br>OF SAN ANTONIO<br>7810 LOUIS PASTEUR, SUITE 200<br>SAN ANTONIO, TX  78229 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT | DERMATOLOGY COSMETIC LASER CONSULTING CORP<br>CONSULTING CORP.<br>3021 MCGRAW STREET<br>SAN DIEGO, CA  92117 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT | DERMATOLOGY COSMETIC LASER CONSULTING CORP<br>CONSULTING CORP.<br>3021 MCGRAW STREET<br>SAN DIEGO, CA  92117 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | DERMATOLOGY, LASER AND VEIN SPECIALISTS OF THE CAROLINAS<br>OF THE CAROLINA<br>1918 RANDOLPH RD, SUITE 550<br>CHARLOTTE, NC  28207 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT | DISCOVERX CORPORATION<br>42501 ALBRAE STREET<br>FREMONT, CA  94538 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | RENTAL AGREEMENT<br>XEROX WORTCENTRE 7855PTFX | DL FINANCIAL SOLUTIONS PARTNER AKA DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA  19087 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                        Case number (if known)    19-12051
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT | DNSMADEEASY<br>11490 COMMERCE PARK DRIVE<br>SUITE #140<br>RESTON, VA  20191 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT | DOCUSIGN, INC.<br>DEPT 3428<br>P.O. BOX 123428<br>DALLAS, TX  75312-3428 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL DTD 2/24/2017 | DONNELLEY FINANCIAL SOLUTIONS<br>1888 CENTURY PARK E, STE 1650<br>LOS ANGELES, CA  90067 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL DTD 2/24/2017 | DONNELLEY FINANCIAL SOLUTIONS<br>333 S GRAND AVE, STE 4350<br>LOS ANGELES, CA  90071 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL DTD 2/24/2017 | DONNELLEY FINANCIAL SOLUTIONS<br>855 S CALIFORNIA AVE<br>PALO ALTO, CA  94304 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | DOVER, JEFFREY S, MD<br>169 FRANKLIN ST<br>NEWTON, MA  02485 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.    Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.131 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | DOW DEVELOPMENT LABORATORIES (DDL) 1031-A NORTH MCDOWELL BLVD. PETALUMA, CA 94954 |

| 2.131 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | DOW DEVELOPMENT LABORATORIES (DDL) 1031-A NORTH MCDOWELL BLVD. PETALUMA, CA 94954 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.132 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORSHIP AGREEMENT | DRAELOS, ZOE, MD DERMATOLOGY CONSULTING SERVICES 2444 N MAIN ST HIGH POINT, NC 27262 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.133 | **State what the contract or lease is for and the nature of the debtor's interest** | MONTHLY LEGACY DATA | DROPBOX 1800 OWENS ST SAN FRANCISCO, CA 94158 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.134 | **State what the contract or lease is for and the nature of the debtor's interest** | CUSTOMER AGREEMENT | DRUVA 800 W. CALIFORNIA AVENUE SUITE 100 SUNNY VALE, CA 94086 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.135 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING ADDENDUM RE: CUSTOMER AGREEMENT | DRUVA 800 W. CALIFORNIA AVENUE SUITE 100 WAYNE, PA 19087 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.136 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-EXCLUSIVE COPYRIGHT LICENSE & USER AGREEMENT | EMORY UNIVERSITY C/O OFFICE OF TECHNOLOGY TRANSFER 1599 CLIFTON RD, 4TH FL ATLANTA, GA 30322 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                           Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-EXCLUSIVE COPYRIGHT LICENSE & USER AGREEMENT | EMORY UNIVERSITY C/O OFFICE OF TECHNOLOGY TRANSFER 1599 CLIFTON RD, 4TH FL ATLANTA, GA 30322 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | ENGELHARD CLINICAL SERVICES INC ATTN MARK A ENGELHARD, PRES 1153 BERGEN PKWY, STE I-457 EVERGREEN, CO 80439 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 8/8/2018 | ENGELHARD CLINICAL SERVICES INC ATTN MARK A ENGELHARD, PRESIDENT 1153 BERGEN PKWY, STE I-457 EVERGREEN, CO 80439 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | KIT UPDATE & PRODUCTION PROPOSAL REV 5 DTD 12/20/2016 | ENGENIOUS DESIGN LLC ATTN CHRIS JUSTICE, PRINCIPAL 10770 EL MONTE, STE 101 OVERLAND PARK, KS 66211 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | SIENNA CLINICAL SITE STARTUP SUPPORT REV 2 DTD 12/21/2016 | ENGENIOUS DESIGN LLC ATTN CHRIS JUSTICE, PRINCIPAL 10770 EL MONTE, STE 101 OVERLAND PARK, KS 66211 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | SIENNA KIT GENERAL SUPPORT REV 1 DTD 10/3/2016 | ENGENIOUS DESIGN LLC ATTN CHRIS JUSTICE, PRINCIPAL 10770 EL MONTE, STE 101 OVERLAND PARK, KS 66211 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT | ENVISION TECHNOLOGY<br>3530 POST ROAD<br>SOUTHPORT, CT  06890 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER# 1<br>AMENDS SERVICE AGREEMENT DTD 11/8/2018 | ERESEARCHTECHNOLOGY INC<br>PO BOX 536636<br>PITTSBURGH, PA  15253-5908 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK | ERNST & YOUNG LLP<br>P.O. BOX 846793<br>LOS ANGELES, CA  90084-6793 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | ETRE COSMETIC DERMATOLOGY AND LASER CENTER<br>1224 ST. CHARLES AVE., SUITE C8<br>NEW ORLEANS, LA  70130 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK NO.2<br>RE: MSA DTD 2/9/2017 | EUROPHEN DISCOVERX CORP<br>ATTN JUSTIN MIKA, GM<br>42501 ALBRAE ST<br>FREMONT, CA  94538 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest** | SCOPE OF SERVICES WORK PROPOSAL<br>RE: MSA DTD 5/4/2018 | EVERSANA LIFE SCIENCE SERVICES LLC<br>F/K/A ACCESS COMMUNICATIONS LLC<br>D/B/A THE ACCESS GROUP<br>190 N MILWAUKEE ST<br>MILWAUKEE, WI  53202 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known)    19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | EVIDENCE SCIENTIFIC SOLUTIONS INC ATTN MONIKA POELZMANN 123 S BROAD ST, STE 2050 PHILADELPHIA, PA  19109 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MSA AMENDS MSA 6/21/2016 | EVIDENCE SCIENTIFIC SOLUTIONS INC ATTN RYAN IRVINE, VP MEDICAL AFFAIRS 123 S BROAD ST, STE 2050 PHILADELPHIA, PA  19109 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | EVIDENCE SCIENTIFIC SOLUTIONS INC C/O ENVISION PHARMA GROUP ATTN GENERAL COUNSEL GROUND FL, 26-28 HAMMERSMITH GORVE LONDON  W6 7HA UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | EVIDENCE SCIENTIFIC SOLUTIONS 123 SOUTH BROAD STREET STE 2050 PHILADELPHIA, PA  19109 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | EVIDENCE SCIENTIFIC SOLUTIONS 123 SOUTH BROAD STREET STE 2050 PHILADELPHIA, PA  19109 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | EVINCE BIOSCIENCES INC. 1902 WRIGHT PLACE 2ND FLOOR CARLSBAD, CA  92008 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) | 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | YEARLY FIREWALL AND WIRELESS RENEWAL | FORTINET<br>899 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT | FUSION SOLUTIONS<br>210 INTERSTATE NORTH PARKWAY<br>SUITE 300<br>ATLANTA, GA 30339 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT TERMINATION LETTER DTD 7/12/2019 | GASTALDO, ELENA<br>VIA SCLOPIS N 14<br>SALERANO CANAVESE<br>TURIN 10010<br>ITALY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | GOLDBERG, DAVID MD<br>20 PROSPECT AVENUE<br>SUITE 702<br>HACKENSACK, NJ 07601 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | GOLDBERG, DAVID MD<br>20 PROSPECT AVENUE<br>SUITE 702<br>HACKENSACK, NJ 07601 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | GOLDBERG, DAVID MD<br>20 PROSPECT AVENUE<br>SUITE 702<br>HACKENSACK, NJ 07601 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) 19-12051 |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENTS | GOLDMAN, BUTTERWICK, GROFF, FABI & WU COSMETIC LASER DERMATOLOGY 9339 GENESEE AVE SUITE 300 SAN DIEGO, CA 92121 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENTS | GOLDMAN, BUTTERWICK, GROFF, FABI & WU COSMETIC LASER DERMATOLOGY 9339 GENESEE AVE SUITE 300 SAN DIEGO, CA 92121 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT TO CONSULTING AGREEMENT DTD 3/14/2019 AMENDS AGREEMENT DTD 5/12/2017 | GOTTLIEB, ALICE, MD PHD ALICE GOTTLIEB CONSULTING LLC 51 TWIN LAKES RD SOUTH SALEM, NY 10590 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT | GUTTMAN, EMMA, MD 430 E 63RD ST, STE 12E NEW YORK, NY 10065 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENTS | HABER DERMATOLOGY, INC. 26949 CHAGRIN BLVD 300 BEACHWOOD, OH 44122 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENTS | HABER DERMATOLOGY, INC. 26949 CHAGRIN BLVD 300 BEACHWOOD, OH 44122 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known)    19-12051
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION AGREEMENT | HARRIS, TODD<br>1630 BASSWOOD AVE.<br>CARLSBAD, CA 92008 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION AGREEMENT | HARRIS, TODD<br>1630 BASSWOOD AVE.<br>CARLSBAD, CA 92008 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | DOMAIN REGISTRATION | HOVER<br>96 MOWAT AVE<br>TORONTO, ON<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT | INFOTECH RESEARCH GROUP INC.<br>3960 HOWARD HUGHES PARKWAY<br>SUITE 500<br>LAS VEGAS, NV 89169 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT<br>AMENDS AGREEMENT DTD 6/14/2018 | INNOVADERM RESEARCH INC<br>ATTN ROBERT BISONNETTE, PRESIDENT<br>1851 SHERBROOKE ST E, STE 502<br>MONTREAL, QC H2K 4L5<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | INNOVADERM RESEARCH INC.<br>ATTN ROBERT BISONNETTE, PRESIDENT<br>1851 SHERBROOKE ST E, STE 502<br>MONTREAL, QC H2K 4L5<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC. ATTN ROBERT BISONNETTE, PRESIDENT 1851 SHERBROOKE ST E, STE 502 MONTREAL, QC  H2K 4L5 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC. ATTN ROBERT BISONNETTE, PRESIDENT 1851 SHERBROOKE ST E, STE 502 MONTREAL, QC  H2K 4L5 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC. ATTN ROBERT BISONNETTE, PRESIDENT 1851 SHERBROOKE ST E, STE 502 MONTREAL, QC  H2K 4L5 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC. ATTN ROBERT BISONNETTE, PRESIDENT 1851 SHERBROOKE ST E, STE 502 MONTREAL, QC  H2K 4L5 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC. ATTN ROBERT BISONNETTE, PRESIDENT 1851 SHERBROOKE ST E, STE 502 MONTREAL, QC  H2K 4L5 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC. ATTN ROBERT BISONNETTE, PRESIDENT 1851 SHERBROOKE ST E, STE 502 MONTREAL, QC  H2K 4L5 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC.<br>ATTN ROBERT BISONNETTE, PRESIDENT<br>1851 SHERBROOKE ST E, STE 502<br>MONTREAL, QC  H2K 4L5<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC.<br>ATTN ROBERT BISONNETTE, PRESIDENT<br>1851 SHERBROOKE ST E, STE 502<br>MONTREAL, QC  H2K 4L5<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.181 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC.<br>ATTN ROBERT BISONNETTE, PRESIDENT<br>1851 SHERBROOKE ST E, STE 502<br>MONTREAL, QC  H2K 4L5<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.182 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC.<br>ATTN ROBERT BISONNETTE, PRESIDENT<br>1851 SHERBROOKE ST E, STE 502<br>MONTREAL, QC  H2K 4L5<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INNOVADERM RESEARCH INC.<br>ATTN ROBERT BISONNETTE, PRESIDENT<br>1851 SHERBROOKE ST E, STE 502<br>MONTREAL, QC  H2K 4L5<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | INSIGHT GLOBAL<br>P.O. BOX 198226<br>ATLANTA, GA  30384-8226 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                         Case number (if known)    19-12051
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.185** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>AUTHORIZATION TO PROCEED AGREEMENT PROJECT# GZA00465 PROTOCOL# SNA-120-301; PROJECT# GZA00467 PROTOCOL# SNA-120-302; PROJECT# GZA00469; PROTOCOL# SNA-120-303<br><br>**State the term remaining**    UNDETERMINED<br><br>**List the contract number of any government contract** | IQVIA BIOTECH LLC<br>ATTN CHRIS SMYTH, COO<br>1700 PERIMETER PARK DR<br>MORRISVILLE, NC  27560 |
| **2.186** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>AMENDMENT TO AUTHORIZATION TO PROCEED AGREEMENT AMENDS AGREEMENT DTD 3/18/2019<br><br>**State the term remaining**    UNDETERMINED<br><br>**List the contract number of any government contract** | IQVIA BIOTECH LLC<br>ATTN STAN PATTERSON, VP COMMERCIAL OPS<br>1700 PERIMETER PARK DR<br>MORRISVILLE, NC  27560 |
| **2.187** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>CHANGE NOTICICATION #002 DTD 6/13/2019 PROJECT# GZA00465; PROTOCOL# SNA-120-301<br><br>**State the term remaining**    UNDETERMINED<br><br>**List the contract number of any government contract** | IQVIA BIOTECH LLC<br>ATTN STAN PATTERSON, VP COMMERCIAL OPS<br>1700 PERIMETER PARK DR<br>MORRISVILLE, NC  27560 |
| **2.188** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>CHANGE NOTICICATION #002 DTD 6/13/2019 PROJECT# GZA00467; PROTOCOL# SNA-120-302<br><br>**State the term remaining**    UNDETERMINED<br><br>**List the contract number of any government contract** | IQVIA BIOTECH LLC<br>ATTN STAN PATTERSON, VP COMMERCIAL OPS<br>1700 PERIMETER PARK DR<br>MORRISVILLE, NC  27560 |
| **2.189** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>CHANGE NOTICICATION #002 DTD 6/13/2019 PROJECT# GZA00469; PROTOCOL# SNA-120-303<br><br>**State the term remaining**    UNDETERMINED<br><br>**List the contract number of any government contract** | IQVIA BIOTECH LLC<br>ATTN STAN PATTERSON, VP COMMERCIAL OPS<br>1700 PERIMETER PARK DR<br>MORRISVILLE, NC  27560 |
| **2.190** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>CHANGE NOTICICATION #CNF5 DTD 4/22/2019 PROJECT# GZA00467; PROTOCOL# SNA-120-302<br><br>**State the term remaining**    UNDETERMINED<br><br>**List the contract number of any government contract** | IQVIA BIOTECH LLC<br>ATTN STAN PATTERSON, VP COMMERCIAL OPS<br>1700 PERIMETER PARK DR<br>MORRISVILLE, NC  27560 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE NOTICICATION #CNF5 DTD 4/22/2019 PROJECT# GZA00465; PROTOCOL# SNA-120-301 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC  27560 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE NOTICICATION #CNF5 DTD 4/22/2019 PROJECT# GZA00469; PROTOCOL# SNA-120-303 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC  27560 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE NOTICICATION #CNF6 DTD 7/17/2019 PROJECT# GZA00465; PROTOCOL# SNA-120-301 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC  27560 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE NOTIFICATION #001 DTD 3/19/2019 PROJECT# GZA00465; PROTOCOL# SNA-120-301 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC  27560 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE NOTIFICATION #001 DTD 3/19/2019 PROJECT# GZA00469; PROTOCOL# SNA-120-303 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC  27560 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE NOTIFICATION #001 DTD 3/19/2019 PROJECT# GZA00467; PROTOCOL# SNA-120-302 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC  27560 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE NOTIFICATION #CNF2 DTD 4/22/2019 PROJECT# GZA00469; PROTOCOL# SNA-120-303 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC 27560 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE NOTIFICATION #CNF2 DTD 4/22/2019 PROJECT# GZA00465; PROTOCOL# SNA-120-301 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC 27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE NOTIFICATION #CNF2 DTD 4/9/2019 PROJECT# GZA00467; PROTOCOL# SNA-120-302 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC 27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE NOTIFICATION #CNF3 DTD 4/24/2019 PROJECT# GZA00465; PROTOCOL# SNA-120-301 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC 27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE NOTIFICATION #CNF3 DTD 4/24/2019 PROJECT# GZA00467; PROTOCOL# SNA-120-302 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC 27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE NOTIFICATION #CNF3 DTD 4/24/2019 PROJECT# GZA00469; PROTOCOL# SNA-120-303 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC 27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) 19-12051 |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE NOTIFICATION #CNF4 DTD 4/10/2019 PROJECT# GZA00465; PROTOCOL# SNA-120-301 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC 27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE NOTIFICATION #CNF4 DTD 4/22/2019 PROJECT# GZA00467; PROTOCOL# SNA-120-302 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC 27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE NOTIFICATION #CNF4 DTD 4/22/2019 PROJECT# GZA00469; PROTOCOL# SNA-120-303 | IQVIA BIOTECH LLC ATTN STAN PATTERSON, VP COMMERCIAL OPS 1700 PERIMETER PARK DR MORRISVILLE, NC 27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | IQVIA RDS INC., QUINTILES, INC. P.O. BOX 601070 CHARLOTTE, NC 28260-1070 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | IQVIA RDS INC., QUINTILES, INC. P.O. BOX 601070 CHARLOTTE, NC 28260-1070 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | IQVIA RDS INC., QUINTILES, INC. P.O. BOX 601070 CHARLOTTE, NC 28260-1070 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | RELEASE/SETTLEMENT AGREEMENT | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC P.O. BOX 601002 PASADENA, CA  91189-1002 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC P.O. BOX 601002 PASADENA, CA  91189-1002 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 7/13/2017 | JAW-TSAI, SARAH, PHD 260 THATCHER LN FOSTER CITY, CA  94404 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO CONSULTING AGREEMENT DTD 7/24/2018 AMENDS AGREEMENT DTD 7/13/2017 | JAW-TSAI, SARAH, PHD 260 THATCHER LN FOSTER CITY, CA  94404 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT | JAW-TSAI, SARAH, PHD 260 THATCHER LN FOSTER CITY, CA  94404 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL# 170609-3147 REV 1 DTD 1/3/2018 | JOHNSON MATTHEY PHARMACEUTICAL MATERIALS INC D/B/A JOHNSON MATTHEY PHARMA SERVICES ATTN FARAHNAZ MOHAMMADI, PHD 4825 ALMONDWOOD WAY SAN DIEGO, CA  92130 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Sienna Biopharmaceuticals, Inc.

(Name)

Case number (if known) 19-12051

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER# 1 TO PROPOSAL# 170609-3147 REV 1 AMENDS PROPOSAL DTD 1/3/2018 | JOHNSON MATTHEY PHARMACEUTICAL MATERIALS INC D/B/A JOHNSON MATTHEY PHARMA SERVICES ATTN GINA DIBARTOLOMEO, SALES/MARKETING 25 PATTON RD DEVENS, MA 01434 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER# 2 TO PROPOSAL# 170609-3147 REV 1 AMENDS PROPOSAL DTD 1/22/2018 | JOHNSON MATTHEY PHARMACEUTICAL MATERIALS INC D/B/A JOHNSON MATTHEY PHARMA SERVICES ATTN GINA DIBARTOLOMEO, SALES/MARKETING 25 PATTON RD DEVENS, MA 01434 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER# 3 TO PROPOSAL# 170609-3147 REV 1 AMENDS PROPOSAL DTD 1/22/2018 | JOHNSON MATTHEY PHARMACEUTICAL MATERIALS INC D/B/A JOHNSON MATTHEY PHARMA SERVICES ATTN GINA DIBARTOLOMEO, SALES/MARKETING 25 PATTON RD DEVENS, MA 01434 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER# 4 TO PROPOSAL# 170609-3147 AMENDS PROPOSAL DTD 1/3/2018 | JOHNSON MATTHEY PHARMACEUTICAL MATERIALS INC D/B/A JOHNSON MATTHEY PHARMA SERVICES ATTN GINA DIBARTOLOMEO, SALES/MARKETING 25 PATTON RD DEVENS, MA 01434 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER# 5 TO PROPOSAL# 170609-3147 REV 1 AMENDS PROPOSAL DTD 1/22/2018 | JOHNSON MATTHEY PHARMACEUTICAL MATERIALS INC D/B/A JOHNSON MATTHEY PHARMA SERVICES ATTN GINA DIBARTOLOMEO, SALES/MARKETING 25 PATTON RD DEVENS, MA 01434 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER# 6 TO PROPOSAL# 170609-3147 REV 1 AMENDS PROPOSAL DTD 1/22/2018 | JOHNSON MATTHEY PHARMACEUTICAL MATERIALS INC D/B/A JOHNSON MATTHEY PHARMA SERVICES ATTN GINA DIBARTOLOMEO, SALES/MARKETING 25 PATTON RD DEVENS, MA 01434 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.
          (Name)

Case number (if known)  19-12051

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL# 170609-3147 REV 1 DTD 1/3/2018 | JOHNSON MATTHEY PHARMACEUTICAL MATERIALS INC D/B/A JOHNSON MATTHEY PHARMA SERVICES ATTN GINA DIBARTOLOMEO, SALES/MARKETING 25 PATTON RD DEVENS, MA 01434 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | JORDAN VALLEY DERMATOLOGY CENTER 3570 WEST 9000 SOUTH 220 WEST JORDAN, UT 84088 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | JORDAN VALLEY DERMATOLOGY CENTER 3570 WEST 9000 SOUTH 220 WEST JORDAN, UT 84088 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | JORDAN VALLEY DERMATOLOGY CENTER 3570 WEST 9000 SOUTH 220 WEST JORDAN, UT 84088 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | SEPARATION AGREEMENT DTD 9/3/2019 SEPERATION DATE 9/13/2019 | JOSENHANS, COREY 550 APPLE GROVE LN SANTA BARBARA, CA 93105 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | KGL SKIN STUDY CENTER 505 PARKWAY DRIVE BROOMALL, PA 19008 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Sienna Biopharmaceuticals, Inc.
(Name)                                                                    Case number (if known) 19-12051

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | KGL SKIN STUDY CENTER<br>505 PARKWAY DRIVE<br>BROOMALL, PA  19008 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.228 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | KGL SKIN STUDY CENTER<br>505 PARKWAY DRIVE<br>BROOMALL, PA  19008 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO EMPLOYMENT AGREEMENT<br>AMENDS AGREEMENT DTD 11/21/2017 | KHEIR, MAJED<br>1607 UPPER RANCH RD<br>WESTLAKE VILLAGE, CA  91362 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.230 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO EMPLOYMENT AGREEMENT<br>AMENDS AGREEMENT DTD 11/21/2017 | KHEIR, MAJED<br>1607 UPPER RANCH RD<br>WESTLAKE VILLAGE, CA 91362 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.231 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | KHEIR, MAJED<br>1607 UPPER RANCH RD<br>WESTLAKE VILLAGE, CA 91362 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.232 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | KHEIR, MAJED<br>1607 UPPER RANCH RD<br>WESTLAKE VILLAGE, CA 91362 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) 19-12051 |
| --- | --- | --- | --- |
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION & GENERAL RELEASE AGREEMENT TERMINATES EMPLOYMENT AGREEMENT DTD 11/21/2017; RESIGNATION DATE 9/13/2019 | KHEIR, MAJED 1607 UPPER RANCH RD WESTLAKE VILLAGE, CA 91362 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | KINDERPHARM LLC ATTN LYNDA GRAHAM 100 ARRANDALE BLVD, STE 101 EXTON, PA 19341 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK RE: MSA DTD 8/16/2018 | KINDERPHARM LLC ATTN LYNDA GRAHAM 100 ARRANDALE BLVD, STE 101 EXTON, PA 19341 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | KINDERPHARM LLC ATTN SUE CHURCH 100 ARRANDALE BLVD, STE 101 EXTON, PA 19341 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | KIRKEGAARD, MELISSA 6278 SUTTER STREET VENTURA, CA 93003 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | KIRKEGAARD, MELISSA 6278 SUTTER STREET VENTURA, CA 93003 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known)  19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.239 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT DTD 7/23/2019 AMENDS AGREEMENT DTD 7/16/2018 | KRUEGER, JAMES, MD PHD 1230 YORK AVE NEW YORK, NY  10065 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.240 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LABORATORY SERVICES AGREEMENT | LABCONNECT LLC ATTN ERIC HAYASHI, CEO 605 FIRST AVE, STE 300 SEATTLE, WA  98104-2224 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.241 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | LABER, ELLEN PHD 2589 CLEARVIEW AVENUE VENTURA, CA  93001 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.242 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | LABER, ELLEN PHD 2589 CLEARVIEW AVENUE VENTURA, CA  93001 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.243 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | LABER, ELLEN PHD 2589 CLEARVIEW AVENUE VENTURA, CA  93001 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | LABER, ELLEN PHD 2589 CLEARVIEW AVENUE VENTURA, CA  93001 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                Case 19-12051-MFW    Doc 147    Filed 10/23/19    Case number (if known) 19-12051    Page 92 of 122

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | LASER & SKIN SURGERY CENTER OF NEW YORK OF NY RESEARCH DEPT. 317 EAST 34TH STREET NEW YORK, NY 10016 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | LASER & SKIN SURGERY CENTER OF NEW YORK OF NY RESEARCH DEPT. 317 EAST 34TH STREET NEW YORK, NY 10016 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | LASER & SKIN SURGERY CENTER OF NORTHERN CALIFORNIA OF NY RESEARCH DEPT. 317 EAST 34TH STREET NEW YORK, NY 10016 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | LASER & SKIN SURGERY CENTER OF NORTHERN CALIFORNIA OF NY RESEARCH DEPT. 317 EAST 34TH STREET NEW YORK, NY 10016 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT | LASK, GARY, MD 8115 W 83RD ST PLAYA DEL REY, CA 90293 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | YEARLY PASSWOOD MANAGEMENT | LAST PASS 320 SUMMER STREET BOSTON, MA 02210 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) 19-12051 |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENTS | LATOWSKY, BRENDA MD, CLEAR DERMATOLOGY & AESTHETICS CENTER 20201 N SCOTTSDALE HEALTHCARE DR. SUITE 260 SCOTTSDALE, AZ  85255 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.252 | **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT | LERNER, ETHAN A, MD 349 COMMONWEALTH AVE CHESTNUT HILL, MA  02467 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.253 | **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT | LIT, RICHARD 24657 BLUE DANE LANE MALIBU, CA  90265 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.254 | **State what the contract or lease is for and the nature of the debtor's interest** EMPLOYMENT AGREEMENT | LIZZUL, PAUL F 788 SASSAFRAS WAY OAK PARK, CA  91377 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.255 | **State what the contract or lease is for and the nature of the debtor's interest** EMPLOYMENT AGREEMENT | LIZZUL, PAUL F 788 SASSAFRAS WAY OAK PARK, CA  91377 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.256 | **State what the contract or lease is for and the nature of the debtor's interest** INCENTIVE BONUS AGREEMENT DTD 9/11/2019 | LIZZUL, PAUL 788 SASSAFRAS WAY OAK PARK, CA  91377 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known)    19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest** | RETENTION BONUS AGREEMENT DTD 9/11/2019 | LIZZUL, PAUL<br>788 SASSAFRAS WAY<br>OAK PARK, CA 91377 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | LSCI, INC.<br>8473 RIPPLED CREEK COURT<br>SPRINGFIELD, VA 22153 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | LSCI, INC.<br>8473 RIPPLED CREEK COURT<br>SPRINGFIELD, VA 22153 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION AGREEMENT DTD 9/3/2019 SEPERATION DATE 9/13/2019 | LUM, PEGGY<br>11562 COUNTRYCREEK COURT<br>MOORPARK, CA 93021 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | MAPI LIFE SCIENCES CANADA INC<br>ATTN CHIEF LEGAL OFFICER; DAVID KINSELLA<br>2343 ALEXANDRIA DR, STE 100<br>LEXINGTON, KY 40504-3276 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK RE: MSA DTD 5/23/2017 | MAPI LIFE SCIENCES CANADA INC<br>ATTN CHIEF LEGAL OFFICER; DAVID KINSELLA<br>2343 ALEXANDRIA DR, STE 100<br>LEXINGTON, KY 40504-3276 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) 19-12051 |
| --- | --- | --- |
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.263 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | MAPI LIFE SCIENCES CANADA INC<br>ATTN GENERAL MANAGER; STUART WRIGHT<br>4 INNOVATION DR<br>DUNDAS, ON  L9H 7P3<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.264 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT<br>AMENDS AGREEMENT DTD 7/12/2018 | MASON, JAY W, MD<br>105 LONDONDERRY CT<br>RENO, NV  89511 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.265 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | MCLAIN, DANIEL MD<br>7565 HEATHER KNOLL LANE<br>SAUK PRAIRIE ESTATES<br>VERONA, WI  53593 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.266 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | MDLSV<br>54 SCOTT ADAM ROAD<br>SUITE 301<br>HUNT VALLEY, MD  21030 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.267 | **State what the contract or lease is for and the nature of the debtor's interest** | WEB HOST AGREEMENT | MEDIA TEMPLE<br>12130 MILLENNIUM DRIVE<br>LOS ANGELES, CA  90094 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.268 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | MEDISEARCH LLC<br>ATTN DR MELODY STONE, RESEARCH DEPT<br>1427 VILLAGE DR<br>ST JOSEPH, MO  64506 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc. _____    Case number (if known) 19-12051 _____
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.269 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | MEDPHARM LIMITED<br>ATTN ANDREW MUDDLE, CEO<br>UNIT 3, CHANCELLOR CRT, 50 OCCAM RD<br>SURREY RESEARCH PARK<br>GUILDFORD  GU2 7YN<br>UNITED KINGDOM |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |
| 2.270 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO MASTER SERVICES AGREEMENT<br>AMENDS MSA DTD 4/19/2017 | MEDPHARM LIMITED<br>ATTN CFO<br>UNIT 3, CHANCELLOR CRT, 50 OCCAM RD<br>SURREY RESEARCH PARK<br>GUILDFORD  GU2 7YN<br>UNITED KINGDOM |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |
| 2.271 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER 437519-1 DTD 8/5/2016 | MEGAPATH AKA FUSION<br>ATTN JONATHAN J CASTANEDA, ACCOUNT EXEC<br>6800 KOLL CENTER PKWY, STE 200<br>PLEASANTON, CA  94566 |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |
| 2.272 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | MENTER, ALAN, MD<br>3900 JUNIUS ST, STE 145<br>DALLAS, TX  75246 |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |
| 2.273 | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT MANAGEMENT SOFTWARE AGREEMENT | MERLIN PROJECT<br>PROJECTWIZARDS GMBH<br>LICHTENRADER STRASSE 11<br>49324 MELLE<br>GERMANY |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |
| 2.274 | **State what the contract or lease is for and the nature of the debtor's interest** | IT SERVICES AGREEMENT | MGH CONSULTING<br>10008 NATIONAL BLVD #333<br>LOS ANGELES, CA  900034 |
|  | **State the term remaining** | UNDETERMINED | |
|  | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known)    19-12051

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.275 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | MOLECULAR MS DIAGNOSTICS LLC<br>ATTN DANIEL J MAGIERA, CEO<br>1230 GREENWICH AVE<br>WARWICK, RI  02886 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.276 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED & RESTATED LICENSE AGREEMENT DTD 6/17/2019 RE: AGREEMENT DTD 7/21/2011 | NANOCOMPOSIX INC<br>ATTN STEVEN OLDENBURG<br>4878 RONSON CT, STE J<br>SAN DIEGO, CA  92111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.277 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED & RESTATED LICENSE AGREEMENT DTD 6/17/2019 RE: AGREEMENT DTD 7/21/2011 | NANOCOMPOSIX INC<br>ATTN STEVEN OLDENBURG<br>4878 RONSON CT, STE K<br>SAN DIEGO, CA  92111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.278 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL SUPPLY AGREEMENT | NANOCOMPOSIX INC<br>ATTN STEVEN OLDENBURG<br>4878 RONSON CT, STE K<br>SAN DIEGO, CA  92111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.279 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | NASDAQ CORPORATE SOLUTIONS LLC - LBX 11700<br>P.O. BOX 780700<br>PHILADELPHIA, PA  19178-0700 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.280 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | NORTHEAST DERMATOLOGY<br>138 CONANT STREET<br>BEVERLY, MA  01915 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known)  19-12051
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.281 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | NORTHEAST DERMATOLOGY<br>138 CONANT STREET<br>BEVERLY, MA  01915 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.282 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | NORTHEAST DERMATOLOGY<br>138 CONANT STREET<br>BEVERLY, MA  01915 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.283 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | NORTHEAST DERMATOLOGY<br>138 CONANT STREET<br>BEVERLY, MA  01915 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.284 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | NORTHEAST DERMATOLOGY<br>138 CONANT STREET<br>BEVERLY, MA  01915 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.285 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | NORTHEAST DERMATOLOGY<br>138 CONANT STREET<br>BEVERLY, MA  01915 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.286 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | NORTHEAST DERMATOLOGY<br>138 CONANT STREET<br>BEVERLY, MA  01915 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.287 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | NORTHEAST DERMATOLOGY 138 CONANT STREET BEVERLY, MA  01915 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.288 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | NORTHEAST DERMATOLOGY 138 CONANT STREET BEVERLY, MA  01915 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.289 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | NORTHEAST DERMATOLOGY 138 CONANT STREET BEVERLY, MA  01915 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.290 | **State what the contract or lease is for and the nature of the debtor's interest** | | OFFICE365 & AZURE AD ONE MICROSOFT WAY REDMOND, WA  98052-6399 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.291 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | OMNI INSIGHTS, INC. 2205 LAURELWOOD DRIVE THOUSAND OAKS, CA  91362 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.292 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | OMNI INSIGHTS, INC. 2205 LAURELWOOD DRIVE THOUSAND OAKS, CA  91362 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.293** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | OMNI INSIGHTS, INC. 2205 LAURELWOOD DRIVE THOUSAND OAKS, CA 91362 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.294** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | OMNI INSIGHTS, INC. 2205 LAURELWOOD DRIVE THOUSAND OAKS, CA 91362 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.295** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | PANNELL, MATT 266 BAYBROOK COURT WESTLAKE VILLAGE, CA 91361 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.296** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 4/2/2018 | PATEL, RINA D/B/A OHMAGE STRATEGIC MEDICAL CONSULTING , LLC 118 OAK FOREST IRVINE, CA 92618 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.297** **State what the contract or lease is for and the nature of the debtor's interest** | MANUFACTURING SERVICE AGREEMENT | PCI PHARMA SERVICES , ANDERSON BRECON UK 3479 MOMENTUM PLACE CHICAGO, IL 60689-5334 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.298** **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT & CLINICAL TRIAL SUPPLY AGREEMENT | PHARBIL WALTROP GMBH ATTN PETER BUREMA, CEO IM WIRRIGEN 25 WALTROP 45731 GERMANY |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                    Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.299 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT <br><br><br><br> UNDETERMINED | PHARMADVANCE CONSULTING INC <br> ATTN ROBYN L PHELPS, PRESIDENT <br> 2442 LOST MOUNTAIN RD <br> SEQUIM, WA  98382 |
| 2.300 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO CONSULTING AGREEMENT <br> AMENDS AGREEMENT DTD 9/27/2017 <br><br> UNDETERMINED | PINNACLE HEALTH RESEARCH LTD <br> ATTN PAMELA HENDERSON, PRESIDENT <br> PO BOX 31088 <br> LAS VEGAS, NV  89173 |
| 2.301 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT <br><br><br><br> UNDETERMINED | PINNACLE HEALTH RESEARCH LTD <br> ATTN PAMELA HENDERSON, PRESIDENT <br> PO BOX 31088 <br> LAS VEGAS, NV  89173 |
| 2.302 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO CONSULTING AGREEMENT <br> AMENDS AGREEMENT DTD 9/27/2017 <br><br> UNDETERMINED | PINNACLE HEALTH RESEARCH LTD <br> ATTN PAMELA HENDERSON, PRESIDENT <br> PO BOX 31088 <br> LAS VEGAS, NV  89173 |
| 2.303 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THIRD AMENDMENT TO CONSULTING AGREEMENT <br> AMENDS AGREEMENT DTD 9/27/2017 <br><br> UNDETERMINED | PINNACLE HEALTH RESEARCH LTD <br> ATTN PAMELA HENDERSON, PRESIDENT <br> PO BOX 31088 <br> LAS VEGAS, NV  89173 |
| 2.304 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COMMERCIAL SUPPLY AGREEMENT <br><br><br><br> UNDETERMINED | PLAS-TECH ENGINEERING INC <br> 875 GENEVA PKWY N <br> LAKE GENEVA, WI  53147 |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.305 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | PREMIER CLINICAL RESEARCH ATTN DALYN BOEHM, DIRECTOR OF RESEARCH 324 S SHERMAN, STE A2 SPOKANE, WA 99202 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.306 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | PREMIER CLINICAL RESEARCH ATTN JILL F CICCARELLO, DR OF RESEARCH 324 S SHERMAN ST, STE A SPOKANE, WA 99202 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | PROGRESSIVE CLINICAL RESEARCH, PA 324 SOUTH SHERMAN STREET, SUITE A2 SPOKANE, WA 99202 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | QACV CONSULTING LLC ATTN CHRIS WUBBOLT, PRESIDENT/CEO 3242 REGAL RD BETHLEHEM, PA 18020 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | QUALITY ASSURANCE SYSTEMS INC ATTN VINCENT A DAILEY, PRESIDENT 20 SHELBOURNE PL MOORESVILLE, NC 28117 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 4/8/2018 | QUALITY RESEARCH SERVICES LLC ATTN ROCHELLE SUMMERFELT, MANAGING PARTNER 5637 S HARPER AVE CHICAGO, IL 60637 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                      Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT | QUALITY RESEARCH SERVICES LLC ATTN ROCHELLE SUMMERFELT, MANAGING PARTNER 5637 S HARPER AVE CHICAGO, IL 60637 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | RECORDS STORAGE & MANAGEMENT SERVICES MASTER AGREEMENT | RECORD XPRESS OF CALIFORNIA LLC A/B/A ACCESS INFORMATION PROTECTED 500 UNICORN PARK STE 503 WABURN, MA 01801 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO CONSULTING AGREEMENT DTD 1/22/2019 AMENDS AGREEMENT DTD 12/13/2017 | RESEARCH & TECHNOLOGY CONSULTANTS INC ATTN ANGIE ALDRIDGE, PRESIDENT 45 HICKORY HILL DR O'FALLON, MO 63366 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT | RESEARCH & TECHNOLOGY CONSULTANTS INC ATTN ANGIE ALDRIDGE, PRESIDENT 45 HICKORY HILL DR O'FALLON, MO 63366 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENDT NO. 01 TO WORK ORDER NO. 04 AMENDS WORK ORDER UNDER MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC 27517 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 01 TO WORK ORDER NO. 01 AMENDS WORK ORDER UNDER MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC 27517 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | | | | Case number (if known) 19-12051 |
|---|---|---|---|---|---|
| | (Name) | | | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.317 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 01 TO WORK ORDER NO. 02 AMENDS WORK ORDER UNDER MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC 27517 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.318 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 01 TO WORK ORDER NO. 03 AMENDS WORK ORDER UNDER MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC 27517 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.319 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 02 TO WORK ORDER NO. 01 AMENDS WORK ORDER UNDER MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC 27517 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.320 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 02 TO WORK ORDER NO. 03 AMENDS WORK ORDER UNDER MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC 27517 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.321 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 05 TO WORK ORDER NO. 01 AMENDS WORK ORDER UNDER MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC 27517 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.322 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC 27517 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                   Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO. 01 RE: MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC  27517 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO. 02 RE: MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC  27517 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO. 03 RE: MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC  27517 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO. 04 RE: MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC  27517 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO. 05 RE: MSA DTD 5/6/2016 | RHO INC ATTN LEGAL DEPT 6330 QUADRANGLE DR CHAPEL HILL, NC  27517 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | RJD COMPLIANCE CONSULTING ATTN REBECCA DUBRAY, PRESIDENT 4217 27 AVE WEST SEATTLE, WA  98199 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.
_____    Case number (if known) 19-12051
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.329 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL RESEARCH SUPPORT AGREEMENT DTD 10/24/2017 | ROCKEFELLER UNIVERSICY, THE ATTN OFFICE OF TECHNOLOGY TRANSFER 1230 YORK AVE, BOX 138 NEW YORK, NY 10065 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.330 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL RESEARCH SUPPORT AGREEMENT DTD 11/13/2017 | ROCKEFELLER UNIVERSICY, THE ATTN OFFICE OF TECHNOLOGY TRANSFER 1230 YORK AVE, BOX 138 NEW YORK, NY 10065 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.331 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | SAINT LOUIS UNIVERSITY 3700 WEST PINE MALL FUSZ MEMORIAL HALL, ROOM 368 SAINT LOUIS, MO 63108-3306 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.332 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | SAINT LOUIS UNIVERSITY 3700 WEST PINE MALL FUSZ MEMORIAL HALL, ROOM 368 SAINT LOUIS, MO 63108-3306 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.333 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 6/7/2017 | SCHECTMAN, LEIGH 15438 HUSTON ST SHERMAN OAKS, CA 91403 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.334 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEMINITY AGREEMENT | SCHULMAN ASSOCIATES INSTIUTIONAL REVIEW BOARD 4445 LAKE FOREST DRIVE, SUITE 300 CINCINNATI, OH 45242 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Sienna Biopharmaceuticals, Inc.
_____
(Name)

Case number (if known) 19-12051
_____

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | INDEMINITY AGREEMENT | SCHULMAN ASSOCIATES INSTIUTIONAL REVIEW BOARD 4445 LAKE FOREST DRIVE, SUITE 300 CINCINNATI, OH 45242 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | INDEMINITY AGREEMENT | SCHULMAN ASSOCIATES INSTIUTIONAL REVIEW BOARD 4445 LAKE FOREST DRIVE, SUITE 300 CINCINNATI, OH 45242 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | INDEMNITY AGREEMENT | SCHULMAN ASSOCIATES INSTIUTIONAL REVIEW BOARD 4445 LAKE FOREST DRIVE, SUITE 300 CINCINNATI, OH 45242 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | INDMENITY AGRREEMENT | SCHULMAN ASSOCIATES INSTIUTIONAL REVIEW BOARD 4445 LAKE FOREST DRIVE, SUITE 300 CINCINNATI, OH 45242 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES AGREEMENT | SECOND SON CONSULTING INC ATTN ROBERT N CALVERT, PRESIDENT 18401 BURBANK BLVD, STE 222 TARZANA, CA 91356 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER - PROPOSAL Q472494.3 DTD 7/12/2017 | SECUREWORKS INC ATTN SCOTT ERNST, REG DIR OF SALES ONE CONCOURSE PKWY ATLANTA, GA 30328 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) 19-12051 |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.341 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | SELLEY, NICOLA<br>1441 REMINGTON DR<br>SANTA YNEZ, CA  93460 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.342 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO CONSULTING AGREEMENT DTD 1/25/2019 AMENDS AGREEMENT DTD 1/8/2018 | SELLEY, NICOLA<br>1441 REMINGTON DR<br>SANTA YNEZ, CA  93460 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.343 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | SHAMBIAN, AVA MD<br>2021 SANTA MONICA BLVD.<br>SUITE 600E<br>SANTA MONICA, CA  90404 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | SKIN RESEARCH INSTITUTE<br>ATTN JOELY KAUFMAN-JANETTE, MD<br>4425 PONCE LEON BLVD, STE 200<br>CORAL GABLES, FL  33146 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | SKIN RESEARCH INSTITUTE<br>ATTN JOELY KAUFMAN-JANETTE, MD<br>4425 PONCE LEON BLVD, STE 200<br>CORAL GABLES, FL  33146 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | SKIN RESEARCH INSTITUTE<br>ATTN JOELY KAUFMAN-JANETTE, MD<br>4425 PONCE LEON BLVD, STE 200<br>CORAL GABLES, FL  33146 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) 19-12051 |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.347 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | SKIN RESEARCH OF ROCHESTER INC<br>ATTN JOHN TU, MD<br>100 WHITE SPRUCE BLVD<br>ROCHESTER, NY  14623 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.348 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | SKIN RESEARCH OF ROCHESTER INC<br>ATTN JOHN TU, MD<br>100 WHITE SPRUCE BLVD<br>ROCHESTER, NY  14623 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | SKINCARE PHYSICIANS<br>1244 BOYLSTON STREET<br>CHESTNUT HILL, MA  02467 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION & GENERAL RELEASE AGREEMENT TERMINATES EMPLOYMENT AGREEMENT DTD 4/16/2018 | SMITHER, JOHN W<br>3355 HAMPTON COURT<br>WESTLAKE VILLAGE, CA  91362 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION & GENERAL RELEASE AGREEMENT TERMINATES AGREEMENT DTD 4/16/2018 | SMITHER, JOHN W<br>3355 HAMPTON CT<br>WESTLAKE VILLAGE, CA  91362 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ACCESS AGREEMENT | SOLIUM PLAN MANAGERS LLC<br>C/O SOLIUM CAPITAL LLC<br>ATTN VP & GENERAL US OPERATIONS<br>222 S MILL AVE, STE 424<br>TEMPE, AZ  85281 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.
          (Name)

Case number (if known) 19-12051

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | PO #171238 DTD 6/25/2019 | SOLVIAS AG<br>ATTN WERNER SALOMON<br>ROMEPARK 2<br>KAISERAUGST  4303<br>SWITZERLAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | SNA-120 FMP SRUDY AGREEMENT PO# 171103 DTD 8/22/2017 | SOLVIAS AG<br>ATTN WERNER SALOMON<br>ROMEPARK 2<br>KAISERAUGST  4303<br>SWITZERLAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | SNA-120 LOT SOL21928-9 STABILITY STUDY PO# 171112 DTD 8/22/2017 | SOLVIAS AG<br>ATTN WERNER SALOMON<br>ROMEPARK 2<br>KAISERAUGST  4303<br>SWITZERLAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | SNA-125 GMP STABILITY STUDY FOR SNA-125 LOT CR-18-03891 | SOLVIAS AG<br>ATTN WERNER SALOMON<br>ROMEPARK 2<br>KAISERAUGST  4303<br>SWITZERLAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** | SNA-125 GMP STABILITY STUDY FOR SNA-125 LOT SOL219929-11 PO# 171214 DTD 11/28/2018 | SOLVIAS AG<br>ATTN WERNER SALOMON<br>ROMEPARK 2<br>KAISERAUGST  4303<br>SWITZERLAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** | ANTI VIRUS AGREEMENT | SOPHOS ANTI VIRUS<br>THE PENTAGON<br>ABINGDON<br>OX14 3YP<br>UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | STANDER, SONJA, MD<br>MUNSTER UNIVERSITY HOSPITAL<br>DERMATOLOGY DEPT, CHRONIC PRURITUS CENTER<br>VON-ESMARCH-STRASSE 58<br>MUNSTER 48149<br>GERMANY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORSHIP AGREEMENT | STANDER, SONJA, MD<br>UNIVERSITY HOSPITAL MUNSTER<br>SCHLOSSPLATZ 2<br>MUNSTER 48149<br>GERMANY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | STEINBRINK, RANDY<br>1924 VALLEY ROAD<br>NEW CASTLE, PA 16105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | STEINBRINK, RANDY<br>1924 VALLEY ROAD<br>NEW CASTLE, PA 16105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | STEWART, AMANDA<br>116 AVE CALIFIA B<br>SAN CLEMENTE, CA 92672 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | STOGSDILL, MELISSA<br>5512 W. WREN AVE.<br>VISALIA, CA 93291 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Sienna Biopharmaceuticals, Inc.                                     Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.365 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION & GENERAL RELEASE AGREEMENT TERMINATES AGREEMENT DTD 1/7/2016; RESIGNATION DATE 8/1/2019 | STROEHAMNN, DIANE 0 GIRST MILL LN NATICK, MA 01760 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.366 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION & GENERAL RELEASE AGREEMENT TERMINATES EMPLOYMENT AGREEMENT DTD 1/7/2016; RESIGNATION DATE 8/1/2019 | STROEHMANN, DIANE 0 GRIST MILL LN NATICK, MA 01760 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.367 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | STROEHMANN, DIANE 217 MILL COURT SIMI VALLEY, CA 93065 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.368 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | STROEHMANN, DIANNE 217 MILL CT SIMI VALLEY, CA 93065 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.369 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | SUSAN J. WALKER CONSULTING LLC ATTN SUSAN J WALKER, MD FAAD 5614 CONNECTICUT AVE NW, #344 WASHINGTON, DC 20015 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.370 | **State what the contract or lease is for and the nature of the debtor's interest** | SOW ADAPTIVE INSIGHTS IMPLEMENTATION DTD 5/14/2018 | SVA CONSULTING LLC 1221 JOHN Q. HAMMONS DRIVE P.O. BOX 44966 MADISON, WI 53744-4966 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED & RESTATED CONSULTING AGREEMENT RESTATES AGREEMENT DTD 9/13/2017 | SZEPIETOWSKI, JACEK, MD CHALUBINSKIEGO WROCLAW 50-308 POLAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBLEASE DTD 2/22/2019 | TASK GURU LLC ATTN OFFICE MANAGER 30699 RUSSELL RANCH RD, STE 215 WESTLAKE VILLAGE, CA  91632 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest** | OFFICE LEASE | TEACHERS INSURANCE & ANNUITY ASSOC AMERICA ATTN GLOBAL REAL ESTATE ASSET MANAGEMENT 4675 MACARTHUR CT, STE 1100 NEWPORT BEACH, CA  92660 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest** | OFFICE LEASE | TEACHERS INSURANCE & ANNUITY ASSOC AMERICA ATTN GLOBAL REAL ESTATE ASSET MANAGEMENT 730 3RD AVE, 14TH FL NEW YORK, NY  10017 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO OFFICE LEASE AMENDS LEASE DTD 5/10/2016 | TEACHERS INSURANCE & ANNUITY ASSOC AMERICA ATTN GLOBAL REAL ESTATE LEGAL 4675 MACARTHUR CT, STE 1100 NEWPORT BEACH, CA  92660 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest** | OFFICE LEASE | TEACHERS INSURANCE & ANNUITY ASSOC AMERICA ATTN GLOBAL REAL ESTATE LEGAL 4675 MACARTHUR CT, STE 1100 NEWPORT BEACH, CA  92660 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | OFFICE LEASE | TEACHERS INSURANCE & ANNUITY ASSOC AMERICA C/O IDS REAL ESTATE GROUP ATTN DAVID SAETA 515 S FIGUEROA ST, 16TH FL LOS ANGELES, CA 90071 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | TENNESSEE CLINICAL RESEARCH CENTER 2000 RICHARD JONES ROAD SUITE 223 NASHVILLE, TN 37215 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | THE DERMATOLOGY GROUP, P.C. 347 MT. PLEASANT AVE., SUITE 205 WEST ORANGE, NJ 07052 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | THE DERMATOLOGY GROUP, P.C. 347 MT. PLEASANT AVE., SUITE 205 WEST ORANGE, NJ 07052 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | THE PRACTICE OF BRIAN S BIESMAN, MD 345 23RD AVENUE NORTH SUITE 416 NASHVILLE, TN 37203 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENTS | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, SAN DIEGO (UCSD) 9500 GILMAN DRIVE LA JOLLA, CA 92093-0953 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                    Case number (if known) 19-12051

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.383 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | THE RESEARCH FOUNDATION FOR SUNY FOR THE STATE OF NY 35 STATE STREET ALBANY, NY 12207 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT DTD 4/9/2019 AMENDS AGREEMENT DTD 2/2/2018 | THERANISSIM CONSULTING LLC ATTN ROBERT M DAY, PRESIDENT 5 ARMSTRONG CIRCLE NEWTON, PA 18940 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | THERAPEUTICS INC ATTN DANIEL J PIACQUADIO, MD, PRESIDENT & CEO 9025 BALBOA AVE, STE 100 SAN DIEGO, CA 92123 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT & SERVICE ORDER HIGH SPEED INTERNET | TIME WARNER CABLE BUSINESS SERVICES 13820 SUNRISE VALLEY DR HERNDON, VA 20171 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT & SERVICE ORDER TELEVISION | TIME WARNER CABLE BUSINESS SERVICES 13820 SUNRISE VALLEY DR HERNDON, VA 20171 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | TOTAL SKIN AND BEAUTY DERMATOLOGY CENTER, PC 2100 16TH AVENUE SOUTH SUITE 202, ASH PLACE BIRMINGHAM, AL 35205 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT DTD 8/11/2017 AMENDS AGREEMENT DTD 4/1/2017 | TRAINING & CLINICAL RESEARCH CONSULTING ATTN TRICIA CHENEY, TRAINING & CLINICAL RESEARCH CONSULTING 1017 TIERRA LAGO WAY NAPLES, FL  34119 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | TRAINING & CLINICAL RESEARCH CONSULTING ATTN TRICIA CHENEY, TRAINING & CLINICAL RESEARCH CONSULTING 1017 TIERRA LAGO WAY NAPLES, FL  34119 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.391 | **State what the contract or lease is for and the nature of the debtor's interest** | FIFTH  AMENDMENT TO CONSULTING AGREEMENT 11/10/2017 AMENDS AGREEMENT DTD 4/1/2017 | TRAINING & CLINICAL RESEARCH CONSULTING ATTN TRICIA CHENEY, TRAINING & CLINICAL RESEARCH CONSULTING 1017 TIERRA LAGO WAY NAPLES, FL  34119 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.392 | **State what the contract or lease is for and the nature of the debtor's interest** | FOURTH  AMENDMENT TO CONSULTING AGREEMENT DTD 11/10/2017 AMENDS AGREEMENT DTD 4/1/2017 | TRAINING & CLINICAL RESEARCH CONSULTING ATTN TRICIA CHENEY, TRAINING & CLINICAL RESEARCH CONSULTING 1017 TIERRA LAGO WAY NAPLES, FL  34119 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.393 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO CONSULTING AGREEMENT DTD 11/10/2017 AMENDS AGREEMENT DTD 4/1/2017 | TRAINING & CLINICAL RESEARCH CONSULTING ATTN TRICIA CHENEY, TRAINING & CLINICAL RESEARCH CONSULTING 1017 TIERRA LAGO WAY NAPLES, FL  34119 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.394 | **State what the contract or lease is for and the nature of the debtor's interest** | SIXTH  AMENDMENT TO CONSULTING AGREEMENT DTD 11/10/2017 AMENDS AGREEMENT DTD 4/1/2017 | TRAINING & CLINICAL RESEARCH CONSULTING ATTN TRICIA CHENEY, TRAINING & CLINICAL RESEARCH CONSULTING 1017 TIERRA LAGO WAY NAPLES, FL  34119 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | Case number (if known) 19-12051 |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.395 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO CONSULTING AGREEMENT DTD 11/10/2017 AMENDS AGREEMENT DTD 4/1/2017 | TRAINING & CLINICAL RESEARCH CONSULTING ATTN TRICIA CHENEY, TRAINING & CLINICAL RESEARCH CONSULTING 1017 TIERRA LAGO WAY NAPLES, FL 34119 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.396 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | TRAVERSA, SILVIO REGIONE MULINI, 74 PALAZZO CANAVESE TURIN 10010 ITALY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.397 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.1 TO ADOPTION & ACCEPTANCE AGREEMENT | TRINET HR III INC ONE PARK PLACE SUITE 600 DUBLIN, CA 94568 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.398 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFERENCE LINE AGREEMENT | UBER CONFERENCE 100 CALIFORNIA STREET SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.399 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL SUPPLY AGREEMENT | UNICEP INC ATTN CLINTON MARSHALL, MANAGING MEMBER 4122 S GROVE RD SPOKANE, WA 99224 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.400 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | UNISON CLINICAL TRIALS 4955 VAN NUYS BLVD SUITE 200 SHERMAN OAKS, CA 91403 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | US DATA MANAGEMENT LLC<br>ATTN DIANE GLEINSER, SVP OPS<br>535 CHAPALA ST<br>SANTA BARBARA, CA  93101 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK<br>RE: MSA DTD 6/13/2018 | US DATA MANAGEMENT<br>ATTN MIKE CAMPBELL, ACC MANAGER<br>535 CHAPALA ST<br>SANTA BARBARA, CA  93101 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | VAN HOVE, CAROLINE<br>333 CREST AVE<br>HUNTINGTON BEACH, CA  92648 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | VANHOVE, CAROLINE<br>333 CREST AVE<br>HUNTINGTON BEACH, CA  92648 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT | VANHOVE, CAROLINE<br>333 CREST AVE<br>HUNTINGTON BEACH, CA  92648 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION AGREEMENT DTD 9/3/2019<br>SEPERATION DATE 9/13/2019 | VANHOVE, CAROLINE<br>333 CREST AVE<br>HUNTINGTON BEACH, CA  92648 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Sienna Biopharmaceuticals, Inc. | | Case number (if known) 19-12051 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER #CO.001 AMENDS SOW SIEN.QAD.001 | VEEVA SYSTEMS INC ATTN LEGAL DEPT 4280 HACIENDA DR PLEASANTON, CA 94588 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT | VEEVA SYSTEMS INC ATTN LEGAL DEPT 4280 HACIENDA DR PLEASANTON, CA 94588 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | WEST LLC 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | WEST LLC 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | YARDLEY DERMATOLOGY ASSOCIATES, PC 903 FLORAL VALE BLVD. YARDLEY, PA 19067 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | YARDLEY DERMATOLOGY ASSOCIATES, PC 903 FLORAL VALE BLVD. YARDLEY, PA 19067 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Sienna Biopharmaceuticals, Inc.                                                            Case number (if known)  19-12051
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | YARDLEY DERMATOLOGY ASSOCIATES, PC 903 FLORAL VALE BLVD. YARDLEY, PA  19067 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | YOSIPOVITCH, GIL, MD 1331 BRICKELL BAY DR, APT 3005 MIAMI, FL  33131 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTING AGREEMENT AMENDS AGREEMENT DTD 10/24/2018 | Z-ADAPTIVE DESIGN LLC ATTN ZORAN ANTONIJEVIC, OWNER 221 AIRLIE DR CHAPEL HILL, NC  27516 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | Z-ADAPTIVE DESIGN LLC ATTN ZORAN ANTONIJEVIC, OWNER 221 AIRLIE DR CHAPEL HILL, NC  27516 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | ZEL SKIN AND LASER SPECIALISTS 4100 WEST 50TH STREET EDINA, MN  55424 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENTS | ZEL SKIN AND LASER SPECIALISTS, ZELICKSON, BRIAN MD 4100 WEST 50TH STREET EDINA, MN  55424 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor ___Sienna Biopharmaceuticals, Inc._____

United States Bankruptcy Court for the:  ___District of Delaware___

Case number   ___19-12051_____
(if known)

☐ Check if this is an
amended filing

Official Form 206H

## Schedule H: Codebtors                                                            4/19

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1.  **Does the debtor have any codebtors?**
    - ☑ No.  Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
    - ☐ Yes.

Fill in this information to identify the case:

Debtor    Sienna Biopharmaceuticals, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number    19-12051
(if known)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          04/19

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Delcaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  10/23/2019          ✖ /s/ Alexander Azoy
              MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                          Alexander Azoy
                                          Printed name

                                          Chief Financial Officer
                                          Position or relationship to debtor